**Fill in this information to identify the case:**

Debtor name **ODM Truck Inc.**

United States Bankruptcy Court for the: **MIDDLE DISTRICT OF FLORIDA**

Case number (if known) **8:25-bk-04841**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■  *Schedule H: Codebtors* (Official Form 206H)

■  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule*

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

■  Other document that requires a declaration   **Statement of Financial Affairs
List of Equity Security Holders**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August 14, 2025**       X **/s/ Yanet Gonzalez Fernandez**
                                          Signature of individual signing on behalf of debtor

                                          **Yanet Gonzalez Fernandez**
                                          Printed name

                                          **President**
                                          Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name **ODM Truck Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **8:25-bk-04841**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

### Part 1:    Summary of Assets

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..................................................................................    $            0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*...............................................................................    $    2,528,739.12

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................    $    2,528,739.12

### Part 2:    Summary of Liabilities

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.....................    $    4,430,291.74

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.........................................    $            0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.......................    +$    101,913.19

4.  Total liabilities ............................................................................................................
    Lines 2 + 3a + 3b                    $    4,532,204.93

**Summary of Assets and Liabilities for Non-Individuals**

**Fill in this information to identify the case:**

Debtor name **ODM Truck Inc.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA

Case number (if known) **8:25-bk-04841**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Synovus Bank** | **checking** | **1572** | **$1,061.32** |
| 3.2. | **Wells Fargo Bank** | **checking** | **3653** | **$31.11** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.** | **$1,092.43** |

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☑ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11. **Accounts receivable**

| Debtor | **ODM Truck Inc.** | Case number *(If known)* | **8:25-bk-04841** |
|---|---|---|---|
| | Name | | |

| | | | | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | **370,105.98** | - | **0.00** | =.... | **$370,105.98** |
| | face amount | | doubtful or uncollectible accounts | | |

| | | | | | |
|---|---|---|---|---|---|
| 11b. Over 90 days old: | **2,050.00** | - | **0.00** | =.... | **$2,050.00** |
| | face amount | | doubtful or uncollectible accounts | | |

**12.**    **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| **$372,155.98** |
|---|

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.    **Office furniture** | | | |
| 40.    **Office fixtures** | | | |
| **Office furniture & fixtures** | **Unknown** | **N/A** | **$5,990.71** |

41.    **Office equipment, including all computer equipment and communication systems equipment and software**

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**

Add lines 39 through 42.  Copy the total to line 86.

| **$5,990.71** |
|---|

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No

| Debtor | **ODM Truck Inc.** | Case number *(If known)* **8:25-bk-04841** |
| --- | --- | --- |
| | Name | |

■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
| --- | --- | --- | --- |

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | | |
| --- | --- | --- | --- | --- |
| 47.1. | **2024 Chevrolet Silverado 1500**<br>**VIN 3GCUDEE88RG422706** | $0.00 | FMV | $45,000.00 |
| 47.2. | **2023 WIRTGEN W 210 Fi Large Milling**<br>**Machine**<br>**VIN WGW02320VWIA00804** | $0.00 | FMV | $500,000.00 |
| 47.3. | **2023 WIRTGEN W 210 Fi Large Milling**<br>**Machine**<br>**VIN WGW02320TWIA0827** | $0.00 | FMV | $550,000.00 |
| 47.4. | **2024 Massey Ferguson 4607M Broom**<br>**Tractor**<br>**VIN AG3M46070PJM74402** | $0.00 | FMV | $75,000.00 |
| 47.5. | **2023 Caterpillar 272D3 Skid Steer**<br>**Loader**<br>**VIN TY300197** | $0.00 | FMV | $65,000.00 |
| 47.6. | **2022 Caterpillar 262D3 Skid Steer**<br>**Loader**<br>**VIN ZB205371** | $0.00 | FMV | $45,000.00 |
| 47.7. | **2022 Chevrolet Silverado, VIN: 30394** | $0.00 | FMV | $39,000.00 |
| 47.8. | **2023 GMC Sierra, VIN: 208951** | $0.00 | FMV | $38,000.00 |
| 47.9. | **2022 RAM 5500 Chassis, VIN: 256218** | $0.00 | FMV | $35,000.00 |
| 47.10. | **2017 Peterbilt Dump Truck**<br>**VIN: 1NPCX70X5HD369903** | $0.00 | FMV | $98,000.00 |
| 47.11. | **2017 Peterbilt BBC Alum Conventional**<br>**Tractor w/ Air Brakes** | $0.00 | FMV | $98,000.00 |

Debtor    **ODM Truck Inc.**                                    Case number *(If known)* **8:25-bk-04841**
_____
Name

| | | | | |
|---|---|---|---|---|
| 47.12. | **2023 Ram 5500 Truck** <br> **VIN: 75876** | $0.00 | FMV | $39,000.00 |
| 47.13. | **2023 Massery Ferguson Broom Tractor** | $0.00 | FMV | $35,000.00 |
| 47.14. | **2023 Massery Ferguson Broom Tractor** | $0.00 | FMV | $70,000.00 |
| 47.15. | **2024 Massery Ferguson Broom Tractor** | $0.00 | FMV | $75,000.00 |
| 47.16. | **2019 Caterpillar Skid Steer** | $0.00 | FMV | $38,500.00 |
| 47.17. | **2024 Caterpillar Skid Steer** | $0.00 | FMV | $75,000.00 |
| 47.18. | **two 2023 Cold Planner attachment** | $0.00 | FMV | $33,000.00 |
| 47.19. | **two 2024 Cold Planner attachment** | $0.00 | FMV | $42,000.00 |
| 47.20. | **2010 Roadtec RX 700 Milling Machine** | $0.00 | FMV | $85,000.00 |
| 47.21. | **2016 Hyster Lift Truck - Model H135XL** | $0.00 | FMV | $11,000.00 |
| 47.22. | **2023 Caterpillar 262D3 Skid Steer** <br> **Loader, Serial No. TP401132** | $0.00 | FMV | $58,000.00 |

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm**
**machinery and equipment)**

51.    **Total of Part 8.**                                                    | **$2,149,500.00** |
Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

Debtor    **ODM Truck Inc.**
_____    Case number *(If known)* **8:25-bk-04841**
Name

| Part 9: | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | Patents, copyrights, trademarks, and trade secrets | | | |
| 61. | Internet domain names and websites odmtruck.com | Unknown | N/A | Unknown |
| 62. | Licenses, franchises, and royalties | | | |
| 63. | Customer lists, mailing lists, or other compilations customer database | Unknown | N/A | Unknown |
| 64. | Other intangibles, or intellectual property | | | |
| 65. | Goodwill | | | |
| 66. | **Total of Part 10.** Add lines 60 through 65. Copy the total to line 89. | | | **$0.00** |

**67.    Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☐ No
■ Yes

**68.    Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

**69.    Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | **All other assets** |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

Current value of debtor's interest

**71.    Notes receivable**
Description (include name of obligor)

| Debtor | __ODM Truck Inc.__ | Case number *(If known)* | __8:25-bk-04841__ |
|---|---|---|---|
| | Name | | |

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

**Potential cause of action against Apple Advance LLC**        **Unknown**

| Nature of claim | **intentional stay violation (damages not yet quantified and continue to accrue)** |
|---|---|
| Amount requested | |

**Potential causes of action against Apple Advance LLC**        **Unknown**

| Nature of claim | **11 USC Section 547 (investigation continues)** |
|---|---|
| Amount requested | |

**Potential causes of action against The LCF Group, Inc.**        **Unknown**

| Nature of claim | **11 USC Section 547 (investigation continues)** |
|---|---|
| Amount requested | |

**Potential causes of action against DLP Funding, LLC**        **Unknown**

| Nature of claim | **11 USC Section 547 (investigation continues)** |
|---|---|
| Amount requested | |

**Potential causes of action against Seamless Funding LLC**        **Unknown**

| Nature of claim | **11 USC Section 547 (investigation continues)** |
|---|---|
| Amount requested | |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

       **$0.00**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor   **ODM Truck Inc.**
_____   Case number *(If known)*   **8:25-bk-04841**

Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,092.43 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $372,155.98 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $5,990.71 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $2,149,500.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $2,528,739.12 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $2,528,739.12 |

<table>
<tr><td colspan="2" style="background:black;color:white"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>ODM Truck Inc.</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>MIDDLE DISTRICT OF FLORIDA</td></tr>
<tr><td>Case number (if known)</td><td><strong>8:25-bk-04841</strong></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1  Advantage Leasing Corp**
Creditor's Name

**13400 Bishop's Lane #280**
**Brookfield, WI 53005**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**5794**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**2016 Hyster Lift Truck - Model H135XL**

Describe the lien
**UCC1**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**$45,536.20** | **$11,000.00**

---

**2.2  Ally Bank**
Creditor's Name

**PO Box 380902**
**Minneapolis, MN 55438**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**1168**

**Do multiple creditors have an interest in the same property?**

Describe debtor's property that is subject to a lien
**2022 Chevrolet Silverado, VIN: 30394**

Describe the lien
**Purchase Money Security**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

**$53,396.29** | **$39,000.00**

| Debtor | **ODM Truck Inc.** | Case number (if known) | **8:25-bk-04841** |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Ally Bank** | Describe debtor's property that is subject to a lien | $50,098.60 | $38,000.00 |

Creditor's Name

**PO Box 380902**
**Minneapolis, MN 55438**

Creditor's mailing address

**2023 GMC Sierra, VIN: 208951**

**Describe the lien**
**Purchase Money Security**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**8942**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Ally Bank** | Describe debtor's property that is subject to a lien | $51,364.16 | $35,000.00 |

Creditor's Name

**PO Box 380902**
**Minneapolis, MN 55438**

Creditor's mailing address

**2022 RAM 5500 Chassis, VIN: 256218**

**Describe the lien**
**Purchase Money Security**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**2369**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Apple Advance LLC** | Describe debtor's property that is subject to a lien | $49,500.00 | $0.00 |

Creditor's Name

**1047 53rd Street**
**Brooklyn, NY 11219**

Creditor's mailing address

**Accounts receivable, cash, cash proceeds, accounts, chattel paper, equipment, general intangibles, inventory, instruments related to the receipts, instruments related to the future receivables**

**Describe the lien**
**UCC1 - 5th Position**

Debtor   **ODM Truck Inc.**

     Name

Case number *(if known)*   **8:25-bk-04841**

---

Creditor's email address, if known

**Date debt was incurred**
**7/8/2025**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.6 | **Capital City Bank** | | |
|---|---|---|---|

Creditor's Name

**PO Box 900**
**Tallahassee, FL 32302**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**10/05/2023**

**Last 4 digits of account number**
**5639**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**2023 Ram 5500 Truck**
**VIN: 75876**

**Describe the lien**
**Purchase Money Security**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$57,599.88     $39,000.00

---

| 2.7 | **Caterpillar Financial Svcs** | | |
|---|---|---|---|

Creditor's Name

**2120 West End Ave.**
**Nashville, TN 37203**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**8/30/2023; 8/28/2024**

**Last 4 digits of account number**
**2807**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**2023 Caterpillar 272D3 Skid Steer Loader**
**VIN TY300197**

**Describe the lien**
**UCC1**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$32,645.93     $65,000.00

---

| Debtor | **ODM Truck Inc.** | | Case number (if known) | **8:25-bk-04841** |
|---|---|---|---|---|
| | Name | | | |

| 2.8 | **Caterpillar Financial Svcs** | Describe debtor's property that is subject to a lien | **$86,544.36** | **$75,000.00** |
|---|---|---|---|---|

Creditor's Name

**2120 West End Ave.
Nashville, TN 37203**

Creditor's mailing address

**2024 Massey Ferguson 4607M Broom Tractor
VIN AG3M46070PJM74402**

**Describe the lien**
**UCC1**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred
8/22/2024**

**Last 4 digits of account number
2807**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.9 | **Caterpillar Financial Svcs** | Describe debtor's property that is subject to a lien | **$56,475.07** | **$58,000.00** |
|---|---|---|---|---|

Creditor's Name

**2120 West End Ave.
Nashville, TN 37203**

Creditor's mailing address

**2023 Caterpillar 262D3 Skid Steer Loader
VIN TP401132**

**Describe the lien**
**UCC1**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred
8/30/2023**

**Last 4 digits of account number
2807**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.10 | **Caterpillar Financial Svcs** | Describe debtor's property that is subject to a lien | **$68,254.33** | **$45,000.00** |
|---|---|---|---|---|

Creditor's Name

**c/o Caterpillar Inc.
5205 N. O'Connor Blvd.
Suite 100
Irving, TX 75039**

Creditor's mailing address

**2022 Caterpillar 262D3 Skid Steer Loader
VIN ZB205371**

**Describe the lien**
**UCC1**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred
8/28/2024**

Debtor   **ODM Truck Inc.**                                            Case number (if known)   **8:25-bk-04841**
_____
Name

**Last 4 digits of account number**
**2807**
_____

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 1 | **Caterpillar Financial Svcs** | Describe debtor's property that is subject to a lien | $56,475.07 | $58,000.00 |
|---|---|---|---|---|

Creditor's Name

**2120 West End Ave.**
**Nashville, TN 37203**
_____
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**
**08/30/2023**

**Last 4 digits of account number**
**2807**
_____

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**2023 Caterpillar 262D3 Skid Steer Loader, Serial No. TP401132**
_____

**Describe the lien**
**UCC1**
_____

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 2 | **DLP Funding LLC** | Describe debtor's property that is subject to a lien | $261,500.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**447 Broadway 2nd Floor**
**Unit 805**
**New York, NY 10013**
_____
Creditor's mailing address

**menucha@dlpfunding.com**
_____
Creditor's email address, if known

**Date debt was incurred**
**5/12/2025**

**Last 4 digits of account number**
**8522**
_____

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Accounts receivable, cash, cash proceeds, accounts, chattel paper, equipment, general intangibles, inventory, instruments related to the receipts, instruments related to futuer receivables**
_____

**Describe the lien**
**UCC1 - 4th position**
_____

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 3 | **GM Financial** | Describe debtor's property that is subject to a lien | $96,897.00 | $45,000.00 |
|---|---|---|---|---|

| Debtor | **ODM Truck Inc.** | Case number (if known) | **8:25-bk-04841** |
|---|---|---|---|
| | Name | | |

**PO Box 650595**
**Dallas, TX 75265**

Creditor's Name

Creditor's mailing address

**2024 Chevrolet Silverado 1500**
**VIN 3GCUDEE88RG422706**

**Describe the lien**
**Purchase Money Security**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**8/22/2024**

**Last 4 digits of account number**
**2645**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 4 | **John Deere Construction** | Describe debtor's property that is subject to a lien | $577,352.79 | $500,000.00 |
|---|---|---|---|---|

Creditor's Name

**and Forestry Company**
**6400 NW 86th St**
**Johnston, IA 50131**

Creditor's mailing address

**2023 WIRTGEN W 210 Fi Large Milling Machine**
**VIN WGW02320VWIA00804**

**Describe the lien**
**UCC1**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**9/27/2023**

**Last 4 digits of account number**
**2165**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 5 | **John Deere Construction** | Describe debtor's property that is subject to a lien | $840,333.00 | $550,000.00 |
|---|---|---|---|---|

Creditor's Name

**and Forestry Company**
**6400 NW 86th St**
**Johnston, IA 50131**

Creditor's mailing address

**2023 WIRTGEN W 210 Fi Large Milling Machine**
**VIN WGW02320TWIA0827**

**Describe the lien**
**UCC1**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**1/3/2024**

**Last 4 digits of account number**

---

Debtor    **ODM Truck Inc.**                                          Case number (if known)    **8:25-bk-04841**
          Name

**2951**

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.1 6 | **LCF Group,Inc.** | **Describe debtor's property that is subject to a lien** | $88,870.00 | $377,189.12 |
|---|---|---|---|---|

Creditor's Name

**3000 Marcus Ave.**
**Suite 2W15**
**New Hyde Park, NY 11042**

Creditor's mailing address

**All assets now owned or hereafter acquired**

**Describe the lien**
**UCC1 - 1st Position**

**Is the creditor an insider or related party?**

Creditor's email address, if known

■ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**
**12/15/2023**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.1 7 | **M2 Equipment Finance** | **Describe debtor's property that is subject to a lien** | $34,947.00 | $98,000.00 |
|---|---|---|---|---|

Creditor's Name

**20800 Swenson Drive**
**Suite 475**
**Waukesha, WI 53186**

Creditor's mailing address

**2017 Peterbilt Dump Truck**
**VIN: 1NPCX70X5HD369903**

**Describe the lien**
**Purchase Money Security**

**Is the creditor an insider or related party?**

Creditor's email address, if known

■ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**
**9/22/2022**

☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.1 8 | **Northmill Equipment Finance** | **Describe debtor's property that is subject to a lien** | $34,579.00 | $98,000.00 |
|---|---|---|---|---|

---

| Debtor | **ODM Truck Inc.** | Case number (if known) | **8:25-bk-04841** |
|---|---|---|---|
| | Name | | |

601 Merritt 7
Suite 5
Norwalk, CT 06851

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**8/22/2022**

**Last 4 digits of account number**

**8942**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**2017 Peterbilt BBC Alum Conventional Tractor w/ Air Brakes**

**Describe the lien**

**Purchase Money Security**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.19**

**Seamless Funding LLC**

Creditor's Name

1608 Ocean Parkway
Suite 2A
Brooklyn, NY 11230

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**6/10/2025**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**

**All assets now owned or hereafter acquired and wherever located**

**Describe the lien**

**UCC1 - 3rd position**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

$216,737.29     $0.00

---

**2.20**

**Synovus Bank**

Creditor's Name

1148 Broadway
Columbus, GA 31901

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**02/07/2025**

**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**

**all assets of the Debtor**

**Describe the lien**

**UCC1 - 2nd position**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

$1,671,185.77     $377,189.12

---

| Debtor | **ODM Truck Inc.** | | Case number (if known) | **8:25-bk-04841** |
|---|---|---|---|---|

Name

**0010;0011**

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | **$4,430,291.74** |

---

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Caterpillar Financial Svcs** PO Box 730681 Dallas, TX 75373 | Line **2.7** | 2807 |
| **Caterpillar Financial Svcs** PO Box 730681 Dallas, TX 75373 | Line **2.8** | |
| **Caterpillar Financial Svcs** PO Box 730681 Dallas, TX 75373 | Line **2.9** | |
| **Caterpillar Financial Svcs** PO Box 730681 Dallas, TX 75373 | Line **2.10** | |
| **Dobbs Equipment LLC** 4618 Scarborough Dr. Lutz, FL 33559 | Line **2.14** | |
| **Dobbs Equipment LLC** 4618 Scarborough Dr. Lutz, FL 33559 | Line **2.15** | |
| **Ferman Motor Car Co. Inc.** 9751 E. Adamo Dr. Tampa, FL 33619 | Line **2.13** | |
| **Ring Power Corporation** 500 World Commerce Pkwy Saint Augustine, FL 32092 | Line **2.8** | |
| **Ring Power Corporation** 500 World Commerce Pkwy Saint Augustine, FL 32092 | Line **2.9** | |
| **Ring Power Corporation** 500 World Commerce Pkwy Saint Augustine, FL 32092 | Line **2.10** | |

---

**Fill in this information to identify the case:**

Debtor name    **ODM Truck Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **8:25-bk-04841**

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims            12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | **Total claim** | **Priority amount** |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address | **Unknown** | **Unknown** |

**2.1** | Priority creditor's name and mailing address

**Eliel Benito**
**c/o US Dept of Labor**
**Tampa District Office**
**4200 W Cypress St #444**
**Tampa, FL 33607**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Date or dates debt was incurred

Basis for the claim:
**alleged unpaid wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

Total claim: **Unknown**    Priority amount: **Unknown**

---

**2.2** | Priority creditor's name and mailing address

**Internal Revenue Service**
**P.O. Box 7346**
**Philadelphia, PA 19101-7346**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**for informational purposes only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

Total claim: **$0.00**    Priority amount: **$0.00**

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

Debtor **ODM Truck Inc.**

Name

Case number *(if known)*  **8:25-bk-04841**

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $308.00 |
|---|---|---|---|

ADP (Retirement Services)
c/o Lyon Collection Services
7924 W Sahara Ave
Las Vegas, NV 89117

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **payroll services**

Last 4 digits of account number  **0772**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,201.68 |
|---|---|---|---|

CAT Financial
PO Box 725638
Dallas, TX 75373-5638

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **credit card**

Last 4 digits of account number  **0417**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

Deena L. Smith
c/o Ashby C. Davis, Esq
Morgan & Morgan PA
201 N. Franklin St, 7th FL
Tampa, FL 33602

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **plaintiff in lawsuit**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,889.82 |
|---|---|---|---|

FDOT
PO Box 31241
Tampa, FL 33631-3241

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **unpaid tolls**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $57,322.94 |
|---|---|---|---|

Truist Bank
214 N. Tryon St.
Charlotte, NC 28202

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **overdrawn bank accounts**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $19,190.75 |
|---|---|---|---|

VFS US LLC
PO Box 7247-6171
Philadelphia, PA 19170-6171

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **vendor**

Last 4 digits of account number  **6252**

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**   List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Debtor | **ODM Truck Inc.** | Case number (if known) | **8:25-bk-04841** |
|---|---|---|---|
| | Name | | |

| | **Name and mailing address** | **On which line in Part1 or Part 2 is the related creditor (if any) listed?** | **Last 4 digits of account number, if any** |
|---|---|---|---|
| 4.1 | **Florida's Turnpike Enterpris**<br>**7941 Glades Rd**<br>**Boca Raton, FL 33434** | Line  **3.4** <br><br>☐  Not listed. Explain ____ | _ |

---

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | **0.00** |
| **5b. Total claims from Part 2** | 5b.  **+** | $ | 101,913.19 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | **101,913.19** |

**Fill in this information to identify the case:**

Debtor name    **ODM Truck Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **8:25-bk-04841**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **lease of real property located at 4720 Hubert Ave - no lease agreement.  The Debtor makes a pass-through mortgage payment to Mr. Marrero for the use of the property.** | |
| | State the term remaining | | **Olansy D. Marrero** |
| | List the contract number of any government contract | | **8602 Vivian Bass Way Odessa, FL 33556-1923** |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **lease of real property located at 4724 Hubert Ave - no lease agreement.  The Debtor makes a pass-through mortgage payment to Mr. Marrero for the use of the property.** | |
| | State the term remaining | | **Osbey Marrero** |
| | List the contract number of any government contract | | **7522 N Hubert Ave Tampa, FL 33614-3123** |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of a 2023 Isuzu NRR Mechanical Road Sweeper, Serial No. CH-1204TGL / 4ALE5W160P7305754 under the Master Lease Agreement No. 12402001-001** | |
| | State the term remaining | **45 months** | **Trans Lease, Inc.** |
| | List the contract number of any government contract | | **1400 W. 62nd Ave. Denver, CO 80221** |

| Debtor 1 | **ODM Truck Inc.** | | | Case number *(if known)* | **8:25-bk-04841** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **lease of a 2024 Isuzu NRR Truck Mechanical Road Sweeper, Serial No. CH-1380UGL / JALE5W164R7306778 under Master Lease No. 12402001-002** | |
|---|---|---|---|
| | State the term remaining | **53 months** | |
| | List the contract number of any government contract | | **Trans Lease, Inc.**<br>**1400 W. 62nd Ave.**<br>**Denver, CO 80221** |

**Fill in this information to identify the case:**

Debtor name    **ODM Truck Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **8:25-bk-04841**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **La Caridad Hauling Corp.** | **7107 Kingsbury Circle Tampa, FL 33610** | **Seamless Funding LLC** | ■ D ___**2.19**___<br>☐ E/F _____<br>☐ G _____ |
| 2.2 **M&G Sunshine Services Inc.** | **9005 W. Flora Street Tampa, FL 33615** | **Seamless Funding LLC** | ■ D ___**2.19**___<br>☐ E/F _____<br>☐ G _____ |
| 2.3 **Olansy D. Marrero** | **9005 W. Flora St. Tampa, FL 33615** | **John Deere Construction** | ■ D ___**2.14**___<br>☐ E/F _____<br>☐ G _____ |
| 2.4 **Olansy D. Marrero** | **9005 W. Flora St. Tampa, FL 33615** | **M2 Equipment Finance** | ■ D ___**2.17**___<br>☐ E/F _____<br>☐ G _____ |
| 2.5 **Olansy D. Marrero** | **9005 W. Flora St. Tampa, FL 33615** | **Northmill Equipment Finance** | ■ D ___**2.18**___<br>☐ E/F _____<br>☐ G _____ |

| Debtor | **ODM Truck Inc.** | Case number *(if known)* | **8:25-bk-04841** |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.6 | Olansy D. Marrero | 9005 W. Flora St. Tampa, FL 33615 | GM Financial | ■ D __2.13__ ☐ E/F _____ ☐ G _____ |
| 2.7 | Olansy D. Marrero | 9005 W. Flora St. Tampa, FL 33615 | John Deere Construction | ■ D __2.15__ ☐ E/F _____ ☐ G _____ |
| 2.8 | Olansy D. Marrero | 9005 W. Flora St. Tampa, FL 33615 | Advantage Leasing Corp | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.9 | Ridge M. Minnich | 5505 Blackwater Dr. Lakeland, FL 33810 | Deena L. Smith | ☐ D _____ ■ E/F __3.3__ ☐ G _____ |
| 2.10 | San Martin Hauling Inc. | 7107 Kingsbury Circle Tampa, FL 33610 | Seamless Funding LLC | ■ D __2.19__ ☐ E/F _____ ☐ G _____ |
| 2.11 | Y&Y Fresh and Clean LLC | 3208 North Lincoln Ave. Tampa, FL 33607 | Seamless Funding LLC | ■ D __2.19__ ☐ E/F _____ ☐ G _____ |
| 2.12 | Yanet Gonzalez | 9005 W. Flora Street Tampa, FL 33615 | DLP Funding LLC | ■ D __2.12__ ☐ E/F _____ ☐ G _____ |
| 2.13 | Yanet Gonzalez | 9005 W. Flora St. Tampa, FL 33615 | M2 Equipment Finance | ■ D __2.17__ ☐ E/F _____ ☐ G _____ |

| Debtor | **ODM Truck Inc.** | | Case number *(if known)* | **8:25-bk-04841** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.14 | **Yanet Gonzalez** | **9005 W. Flora St.**<br>**Tampa, FL 33615** | **Northmill Equipment Finance** | ■ D  __2.18__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.15 | **Yanet Gonzalez** | **9005 W. Flora St.**<br>**Tampa, FL 33615** | **Caterpillar Financial Svcs** | ■ D  __2.7__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.16 | **Yanet Gonzalez** | **9005 W. Flora St.**<br>**Tampa, FL 33615** | **Caterpillar Financial Svcs** | ■ D  __2.9__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.17 | **Yanet Gonzalez** | **9005 W. Flora St.**<br>**Tampa, FL 33615** | **Capital City Bank** | ■ D  __2.6__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.18 | **Yanet Gonzalez** | **9005 W. Flora St.**<br>**Tampa, FL 33615** | **Advantage Leasing Corp** | ■ D  __2.1__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.19 | **Yanet Gonzalez** | **9005 W. Flora St.**<br>**Tampa, FL 33615** | **Caterpillar Financial Svcs** | ■ D  __2.11__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.20 | **YGF Services Corp.** | **7109 Kingsbury Circle**<br>**Tampa, FL 33610** | **Seamless Funding LLC** | ■ D  __2.19__<br>☐ E/F  _____<br>☐ G  _____ |

**Fill in this information to identify the case:**

Debtor name    **ODM Truck Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **8:25-bk-04841**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$6,066,276.12** |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | **$14,833,915.00** |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$11,430,293.00** |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | ODM Truck Inc. | | | Case number *(if known)* | 8:25-bk-04841 |
|---|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Please see attached bank statements.** | | **$0.00** | ■ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other___ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Olansy Marrero**<br>**9005 W. Flora St.**<br>**Tampa, FL 33615**<br>**husband of Debtor's principal** | **Monthly payments of $1,480.00 per month** | **$17,760.00** | **lease of 4720 Hubert Ave.** |
| 4.2. **Osbey Marrero**<br>**4724 N. Hubert Ave.**<br>**Tampa, FL 33614**<br>**father-in-law of Debtor's principal** | **Monthly payments of $2,768.00 each** | **$33,216.00** | **lease of 4724 N. Hubert Ave.** |
| 4.3. **Yanet Gonzalez**<br>**9005 W. Flora St.**<br>**Tampa, FL 33615**<br>**President** | **various dates throughout the year** | **$196,888.00** | **salary/compensation** |
| 4.4. **Yanet Gonzalez**<br>**9005 W. Flora St.**<br>**Tampa, FL 33615**<br>**President** | **annual K-1 Distribution** | **$193,619.18** | **K-1 Distribution** |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | **ODM Truck Inc.** | | Case number *(if known)* | **8:25-bk-04841** |

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Deena L. Smith v. ODM Truck, Inc and Ridge M. Minnich**<br>**24-CA-009920** | **Auto-Negligence** | **Thirteenth Judicial Circuit Court**<br>**800 E. Twiggs St.**<br>**Tampa, FL 33602** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Seamless Funding LLC vs. ODM Truck Inc, et al**<br>**Index No. E2025015490** | **collection of debt** | **Supreme Court of the State of New York**<br>**Monroe County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **DLP Funding LLC vs ODM Truck Inc and Yanet Gonzalez Fernandez**<br>**Index No.  523613/2025** | **collection of debt** | **Supreme Court of the State of New York**<br>**Kings County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Apple Advacne LLC vs. ODM Truck, Inc. and Yanet Gonzalez Fernandez**<br>**Unknown** | **collection of debt** | **Supreme Court of the State of New York**<br>**Kings County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **ODM Truck Inc.**                                    Case number *(if known)*    **8:25-bk-04841**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Johnson, Pope, Bokor, Ruppel & Burns, LLP 400 N Ashley Dr. #3100 Tampa, FL 33602** | **Attorney Fees:  The Debtor paid $10,000 and Mr. Marrero paid $17,000.00** | **07/07/25 and 07/14/2025** | **$27,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? **Olansey D. Marrero, husband of Debtor's principal** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

| Debtor | **ODM Truck Inc.** | Case number *(if known)* | **8:25-bk-04841** |
|---|---|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.

_____

Does the debtor have a privacy policy about that information?
☑ No
☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:** **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Bayfirst National Bank** | **XXXX-8433** | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **March 2025** | **Unknown** |
| 18.2. | **Truist Bank** | **XXXX-5469** | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **December 31, 2024 (the account had a negative balance of -$31,285.09 at the time of closing)** | **$0.00** |
| 18.3. | **Truist Bank** | **XXXX-8067** | ☐ Checking<br>☐ Savings<br>☑ Money Market<br>☐ Brokerage<br>☐ Other___ | **December 31, 2024 (the account had a negative balance of -$26,037.85 on the day of closing).** | **$0.00** |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   **ODM Truck Inc.**                                     Case number *(if known)*   **8:25-bk-04841**

---

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

---

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **ODM Truck Inc.**                                              Case number *(if known)*    **8:25-bk-04841**

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Rigoberto Umana** | |
| 26a.2.   **Yanet Gonzalez** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **Rigoberto Umana** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1.   **Rigoberto Umana** | |
| 26c.2.   **Yanet Gonzalez** | |
| 26c.3.   **Shirely Spears** | **Ms. Spears only has access to Quickbooks<br>for billing, payroll and processing 1099s.** |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the<br>inventory | Date of inventory | The dollar amount and basis (cost, market,<br>or other basis) of each inventory |
|---|---|---|
| | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Debtor    **ODM Truck Inc.**                                  Case number *(if known)*  **8:25-bk-04841**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Yanet Gonzalez Fernandez** | **9005 W. Flora Street**<br>**Tampa, FL 33615** | **President** | **100** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

   ■ No
   ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

   ☐ No
   ■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | **Olansy Marrero**<br>**9005 W. Flora St.**<br>**Tampa, FL 33615** | **$17,760.00** | **monthly payments of $1,480.00 each** | **lease of 4720 Hubert Ave.** |
| | **Relationship to debtor**<br>**husband of Debtor's principal** | | | |
| 30.2 | **Osbey Marrero**<br>**4724 N. Hubert Ave.**<br>**Tampa, FL 33614** | **$33,216.00** | **Monthly payments of $2,768.00 each** | **lease of 4724 Hubert Ave.** |
| | **Relationship to debtor**<br>**father-in-law of Debtor's principal** | | | |
| 30.3 | **Yanet Gonzalez**<br>**9005 W. Flora St.**<br>**Tampa, FL 33615** | **$196,888.00** | **bi-weekly throughout the year** | **salary/compensation** |
| | **Relationship to debtor**<br>**President** | | | |
| 30.4 | **Yanet Gonzalez**<br>**9005 W. Flora St.**<br>**Tampa, FL 33615** | **$193,619.18** | **annual** | **K-1 Distribution** |
| | **Relationship to debtor**<br>**President** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

| Debtor | **ODM Truck Inc.** | Case number *(if known)* | **8:25-bk-04841** |
|---|---|---|---|

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

| **Part 14:** | **Signature and Declaration** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 14, 2025**

| **/s/ Yanet Gonzalez Fernandez** | **Yanet Gonzalez Fernandez** |
|---|---|
| Signature of individual signing on behalf of the debtor | Printed name |

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes



Good Afternoon, Yanet (create) Gonzalez

# Performance Business Checking ████1572

Last Updated: April 29, 2025 2:30 PM

**$14,503.59**
Current Balance

**$9,801.94**
Available Balance

**Transactions**    Details & Settings

🔍 Search transactions

| Date | Description | Amount | |
|---|---|---|---|
| Pending | 🖹 CHECK TLR 03 BR 171 - 7136 | ($1,000.00) | ⋮ |
| Pending | PREAUTHORIZED WD Caterpillar SPI/Cat 250429 | ($807.74) | ⋮ |
| Pending | PREAUTHORIZED WD Deere Credit Ser PAYMENTS 250429 | ($21,611.59) | ⋮ |
| Pending | PREAUTHORIZED WD AMEX EPAYMENT ACH PMT 250429 A9832 | ($200.00) | ⋮ |
| Pending | PREAUTHORIZED WD AMEX EPAYMENT ACH PMT 250429 A9538 | ($150.00) | ⋮ |
| Pending | PREAUTHORIZED WD RAMP STATEMENT QM6PDFZ5SU NTE*ZZZ*PAYMENT S2 091994\ | ($261.34) | ⋮ |

| | | | |
|---|---|---|---|
| Pending | VISA AUTHORIZATION IN *ODM TRUCK INC | ($2,200.00) | ⋮ |
| Pending | VISA AUTHORIZATION INTUIT *QUICKBOOKS | ($206.00) | ⋮ |
| Pending | VISA AUTHORIZATION INTUIT *QUICKBOOKS | ($35.00) | ⋮ |
| Pending | VISA AUTHORIZATION VISA PROVISIONING SERVIC | $0.00 | ⋮ |
| Pending | VISA AUTHORIZATION FACEBK *ADS | $0.00 | ⋮ |
| Pending | VISA AUTHORIZATION GREATER TAMPA CHAMBER | ($760.00) | ⋮ |
| Pending | VISA PURCHASE IN *ODM TRUCK INC 813-5391934 FLUSA | ($1,882.00) | ⋮ |
| Pending | VISA AUTHORIZATION AMAZON MKTPLACE PMTS | ($1,498.20) | ⋮ |
| Pending | VISA AUTHORIZATION VISA PROVISIONING SERVIC | $0.00 | ⋮ |
| Pending | VISA AUTHORIZATION CORP LODGING CONSULT | ($2.00) | ⋮ |
| Pending | VISA AUTHORIZATION UBER * EATS PENDING | ($0.45) | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7079 | ($455.00) $40,416.26 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7078 | ($455.00) $40,871.26 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 1188 | ($520.00) $41,326.26 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7080 | ($637.50) $41,846.26 | ⋮ |

| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7077 | ($650.00) $42,483.76 | ⋮ |
|---|---|---|---|
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7076 | ($715.00) $43,133.76 | ⋮ |
| APR 28 2025 | 🖃 CHECK - 1253 | ($800.00) $43,848.76 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 1238 | ($800.00) $44,648.76 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7068 | ($840.00) $45,448.76 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7132 | ($900.00) $46,288.76 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7072 | ($942.50) $47,188.76 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7139 | ($1,000.00) $48,131.26 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7135 | ($1,200.00) $49,131.26 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7134 | ($1,200.00) $50,331.26 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7121 | ($1,237.50) $51,531.26 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7125 | ($1,298.00) $52,768.76 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7126 | ($1,315.60) $54,066.76 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7071 | ($1,430.00) $55,382.36 | ⋮ |
| APR 28 2025 | 🖃 ECP INCLEARING CHECK - 7131 | ($1,500.00) $56,812.36 | ⋮ |

| APR 28 2025 | 🖸 ECP INCLEARING CHECK - 7075 | **($1,575.00)** $58,312.36 | ⋮ |
|---|---|---|---|
| APR 28 2025 | 🖸 ECP INCLEARING CHECK - 7067 | **($1,641.45)** $59,887.36 | ⋮ |
| APR 28 2025 | 🖸 ECP INCLEARING CHECK - 7124 | **($1,672.00)** $61,528.81 | ⋮ |
| APR 28 2025 | 🖸 ECP INCLEARING CHECK - 7123 | **($1,809.50)** $63,200.81 | ⋮ |
| APR 28 2025 | 🖸 ECP INCLEARING CHECK - 7122 | **($1,848.00)** $65,010.31 | ⋮ |
| APR 28 2025 | 🖸 ECP INCLEARING CHECK - 1197 | **($1,892.00)** $66,858.31 | ⋮ |
| APR 28 2025 | 🖸 ECP INCLEARING CHECK - 1251 | **($2,170.60)** $68,750.31 | ⋮ |
| APR 28 2025 | 🖸 ECP INCLEARING CHECK - 1248 | **($2,240.00)** $70,920.91 | ⋮ |
| APR 28 2025 | 🖸 ECP INCLEARING CHECK - 1203 | **($2,250.00)** $73,160.91 | ⋮ |
| APR 28 2025 | 🖸 ECP INCLEARING CHECK - 7070 | **($2,405.00)** $75,410.91 | ⋮ |
| APR 28 2025 | 🖸 ECP INCLEARING CHECK - 7065 | **($2,697.50)** $77,815.91 | ⋮ |
| APR 28 2025 | 🖸 ECP INCLEARING CHECK - 1250 | **($4,384.00)** $80,513.41 | ⋮ |
| APR 28 2025 | 🖸 ECP INCLEARING CHECK - 7064 | **($7,143.75)** $84,897.41 | ⋮ |
| APR 28 2025 | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 04-27-25 XXXXXXXXXXXX7403 | **($800.00)** $92,041.16 | ⋮ |

| Date | Description | Amount / Balance | |
|---|---|---|---|
| APR 28 2025 | MERCHANT PURCHASE TERMINAL 403629 ADOBE INC 408 536 6 CA TRAN DATE 04-27-25 XXXXXXXXXXXX7403 | ($19.99) $92,841.16 | ⋮ |
| APR 28 2025 | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 04-25-25 XXXXXXXXXXXX7403 | ($800.00) $92,861.15 | ⋮ |
| APR 28 2025 | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 04-25-25 XXXXXXXXXXXX7403 | ($1,200.00) $93,661.15 | ⋮ |
| APR 28 2025 | IPFS866-412-1821 IPFSPMTCAL 250428 530194 530194 | ($10,866.12) $94,861.15 | ⋮ |
| APR 28 2025 | INTUIT 70113621 TAX 250428 18113174 18113174 | ($8,374.18) $105,727.27 | ⋮ |
| APR 28 2025 | INTUIT 57417013 PAYROLL 250428 18113174 18113174 | ($2,675.96) $114,101.45 | ⋮ |
| APR 28 2025 | INTUIT 57417013 PAYROLL 250428 18113174 18113174 | ($1,015.45) $116,777.41 | ⋮ |
| APR 28 2025 | COAST PAYMENT MP00281821 2610 | ($666.39) $117,792.86 | ⋮ |
| APR 28 2025 | INTUIT 57417013 PAYROLL 250428 18113174 18113174 | ($1,882.68) $118,459.25 | ⋮ |
| APR 28 2025 | INTUIT 57417013 PAYROLL 250428 18113174 18113174 | ($1,815.94) $120,341.93 | ⋮ |
| APR 28 2025 | INTUIT 57417013 PAYROLL 250428 18113174 18113174 | ($1,498.37) $122,157.87 | ⋮ |
| APR 28 2025 | INTUIT 57417013 PAYROLL 250428 18113174 18113174 | ($1,396.79) $123,656.24 | ⋮ |
| APR 28 2025 | INTUIT 57417013 PAYROLL 250428 18113174 18113174 | ($1,015.45) $125,053.03 | ⋮ |
| APR 28 2025 | INTUIT 57417013 PAYROLL 250428 18113174 18113174 | ($1,003.40) $126,068.48 | ⋮ |

| APR 28 2025 | INTUIT 57417013 PAYROLL 250428 18113174 18113174 | ($1,515.51) $127,071.88 | ⋮ |
|---|---|---|---|
| APR 28 2025 | INTUIT 57417013 PAYROLL 250428 18113174 18113174 | ($1,413.50) $128,587.39 | ⋮ |
| APR 28 2025 | INTUIT 57417013 PAYROLL 250428 18113174 18113174 | ($1,394.47) $130,000.89 | ⋮ |
| APR 28 2025 | INTUIT 57417013 PAYROLL 250428 18113174 18113174 | ($1,316.52) $131,395.36 | ⋮ |
| APR 28 2025 | INTUIT 57417013 PAYROLL 250428 18113174 18113174 | ($1,251.69) $132,711.88 | ⋮ |
| APR 28 2025 | INTUIT 57417013 PAYROLL 250428 18113174 18113174 | ($1,212.44) $133,963.57 | ⋮ |
| APR 28 2025 | ALLY ALLY PAYMT 250428 228358502369 228358502369 | ($1,129.20) $135,176.01 | ⋮ |
| APR 28 2025 | 🖹 CHECK - 1242 | ($2,000.00) $136,305.21 | ⋮ |
| APR 28 2025 | 🖹 CHECK - 7129 | ($1,500.00) $138,305.21 | ⋮ |
| APR 28 2025 | 🖹 CHECK - 1227 | ($1,500.00) $139,805.21 | ⋮ |
| APR 28 2025 | 🖹 CHECK - 7137 | ($900.00) $141,305.21 | ⋮ |
| APR 28 2025 | DOM WIRE OUT ONLIN | ($18.00) $142,205.21 | ⋮ |
| APR 28 2025 | ADP INCJPMORGAN CH E BANK, N.A. ADP INC | ($5,000.00) $142,223.21 | ⋮ |
| APR 28 2025 | 🖹 DEPOSIT | $40,000.00 $147,223.21 | ⋮ |
| APR 28 2025 | DOMESTIC WIRE IN | ($18.00) $107,223.21 | ⋮ |

| APR 28 2025 | ODM TRUCK INCOW000 626676885 ODM TRUCK INC | **$9,500.00** $107,241.21 | ⋮ |
|---|---|---|---|
| APR 28 2025 | **SUPASPHA2 EFT 250428 12273 12273** | **$108,033.30** $97,741.21 | ⋮ |
| APR 25 2025 | ✉ ECP INCLEARING CHECK - 1243 | **($610.00)** ($10,292.09) | ⋮ |
| APR 25 2025 | ✉ ECP INCLEARING CHECK - 1222 | **($617.50)** ($9,682.09) | ⋮ |
| APR 25 2025 | ✉ ECP INCLEARING CHECK - 7133 | **($800.00)** ($9,064.59) | ⋮ |
| APR 25 2025 | ✉ ECP INCLEARING CHECK - 1246 | **($800.00)** ($8,264.59) | ⋮ |
| APR 25 2025 | ✉ ECP INCLEARING CHECK - 1244 | **($800.00)** ($7,464.59) | ⋮ |
| APR 25 2025 | ✉ ECP INCLEARING CHECK - 7073 | **($1,105.00)** ($6,664.59) | ⋮ |
| APR 25 2025 | ✉ ECP INCLEARING CHECK - 7074 | **($1,158.30)** ($5,559.59) | ⋮ |
| APR 25 2025 | ✉ ECP INCLEARING CHECK - 1212 | **($1,771.25)** ($4,401.29) | ⋮ |
| APR 25 2025 | ✉ ECP INCLEARING CHECK - 1211 | **($1,820.00)** ($2,630.04) | ⋮ |
| APR 25 2025 | ✉ ECP INCLEARING CHECK - 7020 | **($2,177.50)** ($810.04) | ⋮ |
| APR 25 2025 | ✉ ECP INCLEARING CHECK - 7066 | **($2,372.50)** $1,367.46 | ⋮ |
| APR 25 2025 | ✉ ECP INCLEARING CHECK - 1209 | **($2,795.00)** $3,739.96 | ⋮ |
| APR 25 2025 | ✉ ECP INCLEARING CHECK - 7107 | **($3,385.00)** $6,534.96 | ⋮ |

| APR 25 2025 | 🖃 ECP INCLEARING CHECK - 1241 | **($4,330.00)** $9,919.96 | ⋮ |
| APR 25 2025 | 🖃 ECP INCLEARING CHECK - 1240 | **($15,417.29)** $14,249.96 | ⋮ |
| APR 25 2025 | MERCHANT PURCHASE TERMINAL 413746 U HAUL MOVING ST ORAGE TAMPA FL TRAN DATE 04-23-25 XXXXXXXXXXXX7403 | **($108.91)** $29,667.25 | ⋮ |
| APR 25 2025 | MERCHANT PURCHASE TERMINAL 405523 AIRGAS LLC SOUTH SOD6 TAMPA FL TRAN DATE 04-23-25 XXXXXXXXXXXX7403 | **($838.35)** $29,776.16 | ⋮ |
| APR 25 2025 | Deere Credit Ser PAYMENTS 250425 7900003304488JF | **($15,255.22)** $30,614.51 | ⋮ |
| APR 25 2025 | DOM WIRE OUT ONLIN | **($18.00)** $45,869.73 | ⋮ |

**Page totals:** Credits: [3] **$157,533.30** | Debits: [97] **($193,619.09)**

P.O. Box 2646-R, Columbus, GA 31902



## Statement of Account

Last statement:            April 30, 2025
This statement:            May 31, 2025
Total days in statement period:  31

█████157-2            031            165
Page    1 of 15

Direct inquiries to:
888-796-6887

ODM TRUCK INC
9005 W FLORA ST
TAMPA FL 33615-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Performance Business Checking | █████57-2 | $78,167.87 |

EFFECTIVE 6/16/25, WE'RE UPDATING THE TERMS AND CONDITIONS OF YOUR ACCOUNT(S) AND OTHER IMPORTANT DISCLOSURES. VISIT SYNOVUS.COM/UYDA FOR DETAILS ABOUT THESE CHANGES.

### Performance Business Checking        Account Number █████57-2

| | | | | |
|---|---|---|---|---|
| Beginning balance | 17,074.54 | | | |
| Deposits/Credits | 990,786.71 | Low balance | -34,429.62 |
| Withdrawals/Debits | 929,693.38 | Average balance | 53,564.16 |
| Ending balance | 78,167.87 | Average collected balance | -18,954.00 |

### Checks

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1218 | 05/01 | 650.00 | 1270 | 05/30 | 21,742.89 |
| 1235 * | 05/23 | 15,000.00 | 1271 | 05/08 | 5,000.00 |
| 1237 * | 05/23 | 3,100.02 | 1272 | 05/12 | 1,200.00 |
| 1238 | 05/23 | 14,256.91 | 1273 | 05/09 | 17,587.35 |
| 1248 * | 05/23 | 800.00 | 1273 * | 05/30 | 2,100.00 |
| 1249 | 05/23 | 2,100.00 | 1274 | 05/12 | 300.00 |
| 1258 * | 05/27 | 2,000.00 | 1275 | 05/12 | 2,000.00 |
| 1259 | 05/27 | 900.00 | 1276 | 05/09 | 800.00 |
| 1260 | 05/23 | 800.00 | 1277 | 05/09 | 800.00 |
| 1261 | 05/05 | 2,000.00 | 1278 | 05/12 | 420.00 |
| 1261 * | 05/23 | 1,300.00 | 1279 | 05/12 | 1,654.88 |
| 1262 | 05/05 | 5,000.00 | 1280 | 05/12 | 372.18 |
| 1263 | 05/05 | 1,200.00 | 1281 | 05/12 | 474.80 |
| 1263 * | 05/27 | 1,352.00 | 1282 | 05/21 | 1,548.00 |
| 1264 | 05/05 | 300.00 | 1283 | 05/19 | 1,200.00 |
| 1264 * | 05/27 | 1,200.00 | 1284 | 05/16 | 2,400.00 |
| 1265 | 05/02 | 800.00 | 1286 * | 05/23 | 2,000.00 |
| 1265 * | 05/27 | 1,080.74 | 1287 | 05/16 | 800.00 |
| 1266 | 05/02 | 1,305.00 | 1288 | 05/16 | 800.00 |
| 1267 | 05/02 | 525.00 | 1290 * | 05/23 | 650.00 |
| 1268 | 05/06 | 520.00 | 1291 | 05/19 | 1,978.90 |
| 1269 | 05/06 | 1,601.80 | 1292 | 05/20 | 300.00 |
| 1269 * | 05/30 | 1,827.50 | 1298 * | 05/30 | 900.00 |



P.O. Box 2646-R, Columbus, GA 31902



May 31, 2025

███████157-2

ODM TRUCK INC

**(continued)**

## Checks

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 7063 * | 05/05 | 20,455.00 | 7180 | 05/09 | 2,778.75 |
| 7102 * | 05/12 | 33,327.50 | 7181 | 05/05 | 1,413.50 |
| 7103 | 05/02 | 900.00 | 7182 | 05/02 | 1,298.00 |
| 7104 | 05/05 | 422.50 | 7185 * | 05/21 | 2,112.50 |
| 7105 | 05/05 | 3,116.25 | 7186 | 05/16 | 1,868.75 |
| 7106 | 05/05 | 4,631.25 | 7187 | 05/16 | 3,896.25 |
| 7109 * | 05/05 | 3,217.50 | 7188 | 05/19 | 3,380.00 |
| 7110 | 05/05 | 2,293.50 | 7189 | 05/19 | 3,172.50 |
| 7111 | 05/06 | 5,400.00 | 7190 | 05/16 | 2,015.00 |
| 7112 | 05/02 | 2,557.50 | 7191 | 05/19 | 2,112.50 |
| 7113 | 05/05 | 2,291.25 | 7192 | 05/21 | 1,901.25 |
| 7114 | 05/05 | 2,175.00 | 7193 | 05/19 | 1,560.00 |
| 7115 | 05/05 | 1,638.75 | 7194 | 05/16 | 2,307.50 |
| 7117 * | 05/02 | 1,605.00 | 7196 * | 05/16 | 2,522.50 |
| 7118 | 05/06 | 1,668.75 | 7197 | 05/21 | 1,982.50 |
| 7119 | 05/02 | 761.25 | 7198 | 05/19 | 1,430.00 |
| 7120 | 05/05 | 1,120.00 | 7199 | 05/16 | 1,040.00 |
| 7127 * | 05/02 | 1,050.50 | 7201 * | 05/30 | 1,007.50 |
| 7141 * | 05/16 | 24,082.50 | 7202 | 05/19 | 910.00 |
| 7142 | 05/12 | 4,513.75 | 7203 | 05/19 | 712.50 |
| 7143 | 05/12 | 4,007.50 | 7204 | 05/19 | 845.00 |
| 7144 | 05/13 | 2,892.50 | 7205 | 05/21 | 455.00 |
| 7145 | 05/09 | 3,473.75 | 7206 | 05/12 | 1,171.50 |
| 7146 | 05/05 | 1,540.00 | 7208 * | 05/19 | 1,127.50 |
| 7147 | 05/09 | 3,120.00 | 7209 | 05/09 | 1,155.00 |
| 7149 * | 05/12 | 2,047.50 | 7210 | 05/12 | 1,435.50 |
| 7150 | 05/09 | 1,917.50 | 7211 | 05/09 | 1,466.74 |
| 7151 | 05/12 | 845.00 | 7212 | 05/12 | 1,500.00 |
| 7152 | 05/12 | 975.00 | 7213 | 05/12 | 1,000.00 |
| 7153 | 05/12 | 1,023.75 | 7214 | 05/12 | 1,000.00 |
| 7154 | 05/12 | 406.25 | 7215 | 05/12 | 1,500.00 |
| 7155 | 05/27 | 520.00 | 7216 | 05/12 | 900.00 |
| 7156 | 05/12 | 520.00 | 7217 | 05/09 | 800.00 |
| 7157 | 05/12 | 520.00 | 7218 | 05/12 | 1,200.00 |
| 7158 | 05/09 | 861.25 | 7219 | 05/12 | 1,000.00 |
| 7159 | 05/12 | 650.00 | 7220 | 05/12 | 900.00 |
| 7160 | 05/12 | 455.00 | 7221 | 05/12 | 800.00 |
| 7161 | 05/06 | 1,655.50 | 7222 | 05/09 | 2,576.00 |
| 7162 | 05/05 | 1,815.00 | 7225 * | 05/12 | 815.76 |
| 7163 | 05/09 | 1,650.00 | 7226 | 05/12 | 2,567.18 |
| 7166 * | 05/02 | 1,408.00 | 7227 | 05/30 | 24,777.50 |
| 7167 | 05/05 | 1,457.50 | 7228 | 05/30 | 17,391.25 |
| 7168 | 05/05 | 1,500.00 | 7229 | 05/23 | 3,542.50 |
| 7169 | 05/05 | 1,000.00 | 7230 | 05/27 | 2,697.50 |
| 7170 | 05/05 | 1,500.00 | 7231 | 05/27 | 3,101.25 |
| 7171 | 05/05 | 900.00 | 7232 | 05/28 | 2,634.70 |
| 7172 | 05/02 | 800.00 | 7233 | 05/23 | 2,321.25 |
| 7173 | 05/05 | 1,200.00 | 7234 | 05/27 | 2,301.25 |
| 7174 | 05/05 | 1,000.00 | 7235 | 05/27 | 1,040.00 |
| 7175 | 05/05 | 900.00 | 7236 | 05/27 | 1,462.50 |
| 7176 | 05/05 | 800.00 | 7237 | 05/23 | 1,982.50 |
| 7177 | 05/05 | 1,200.00 | 7238 | 05/27 | 1,495.00 |
| 7178 | 05/05 | 800.00 | 7239 | 05/27 | 975.00 |
| 7179 | 05/06 | 8,156.25 | 7240 | 05/27 | 1,300.00 |

P.O. Box 2646-R, Columbus, GA 31902



May 31, 2025
███████157-2
ODM TRUCK INC

## Checks

(continued)

| Number | Date | Amount | | Number | Date | Amount |
|--------|------|--------|---|--------|------|--------|
| 7241 | 05/29 | 2,643.75 | | 7270 | 05/20 | 1,500.00 |
| 7242 | 05/27 | 1,625.00 | | 7272 * | 05/16 | 1,456.00 |
| 7243 | 05/27 | 1,235.00 | | 7291 * | 05/30 | 552.50 |
| 7244 | 05/27 | 1,592.50 | | 7293 * | 05/27 | 1,177.00 |
| 7245 | 05/27 | 1,397.50 | | 7294 | 05/23 | 1,391.50 |
| 7246 | 05/23 | 1,105.00 | | 7295 | 05/23 | 1,204.00 |
| 7247 | 05/27 | 1,202.50 | | 7297 * | 05/27 | 1,210.00 |
| 7248 | 05/27 | 975.00 | | 7298 | 05/23 | 1,454.20 |
| 7249 | 05/27 | 2,372.50 | | 7300 * | 05/27 | 1,500.00 |
| 7250 | 05/27 | 1,007.50 | | 7301 | 05/27 | 1,300.00 |
| 7253 * | 05/21 | 1,105.50 | | 7302 | 05/27 | 1,500.00 |
| 7254 | 05/19 | 1,479.50 | | 7303 | 05/23 | 800.00 |
| 7255 | 05/16 | 1,276.00 | | 7304 | 05/27 | 1,200.00 |
| 7258 * | 05/16 | 1,661.00 | | 7305 | 05/27 | 1,300.00 |
| 7259 | 05/16 | 1,320.00 | | 7306 | 05/23 | 900.00 |
| 7260 | 05/19 | 800.00 | | 7308 * | 05/27 | 1,278.00 |
| 7261 | 05/21 | 1,200.00 | | 7309 | 05/28 | 800.00 |
| 7262 | 05/20 | 800.00 | | 7313 * | 05/23 | 2,200.00 |
| 7263 | 05/19 | 900.00 | | 7335 * | 05/30 | 1,568.00 |
| 7264 | 05/19 | 1,000.00 | | 7340 * | 05/30 | 1,710.50 |
| 7265 | 05/19 | 1,200.00 | | 7342 * | 05/30 | 1,618.76 |
| 7266 | 05/16 | 800.00 | | 7349 * | 05/30 | 800.00 |
| 7267 | 05/19 | 900.00 | | 7351 * | 05/30 | 900.00 |
| 7268 | 05/19 | 1,500.00 | | | | |
| 7269 | 05/19 | 1,200.00 | | | | |

\* *Skip in check sequence*

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 05-01 | Preauthorized Wd | GEICO PREM COLL<br>250501 | 2,538.32 |
| 05-02 | Preauthorized Wd | RAMP STATEMENT 9EGYGSUX5Y<br>NTE*ZZZ*PAYMENT S2110523\ | 444.75 |
| 05-02 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 400077<br>SOUTHPORT TRUCK GROUP 181 32620 FL<br>TRAN DATE 05-01-25XXXXXXXXXXXX7403 | 1,222.11 |
| 05-02 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>GOOGLE GSUITE_odm truc cc@google CA<br>TRAN DATE 05-01-25XXXXXXXXXXXX7403 | 25.17 |
| 05-05 | Overdraft Fee | FOR OVERDRAFT CHECK #    7166 | 36.00 |
| 05-05 | Dom Wire Out Online | Yuniesky Rodriguez iazBANK OF AMERICA<br>, NA Yuniesky Rodriguez<br>Diaz | 4,000.00 |
| 05-05 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 05-05 | Preauthorized Wd | VFS US NATS PAYMENT<br>250503 MVPREFD10046252 | 3,838.15 |
| 05-05 | Preauthorized Wd | RAMP STATEMENT MTMVAJKACW<br>NTE*ZZZ*PAYMENT S2112496\ | 158.01 |
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL<br>250505 18113174 | 1,316.52 |
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL<br>250505 18113174 | 1,815.96 |
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL<br>250505 18113174 | 1,003.40 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

May 31, 2025
███████157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL 250505 18113174 | 1,209.48 |
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL 250505 18113174 | 1,212.45 |
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL 250505 18113174 | 1,515.50 |
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL 250505 18113174 | 1,015.45 |
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL 250505 18113174 | 1,015.45 |
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL 250505 18113174 | 1,307.98 |
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL 250505 18113174 | 1,394.46 |
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL 250505 18113174 | 1,396.79 |
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL 250505 18113174 | 1,413.50 |
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL 250505 18113174 | 1,698.37 |
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL 250505 18113174 | 1,882.70 |
| 05-05 | Preauthorized Wd | COAST PAYMENT MP00284103 | 2,183.34 |
| 05-05 | Preauthorized Wd | INTUIT 58730799 PAYROLL 250505 18113174 | 2,675.96 |
| 05-05 | Preauthorized Wd | INTUIT 56277721 TAX 250505 18113174 | 8,892.62 |
| 05-05 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 400077 SOUTHPORT TRUCK GROUP 181 32620 FL TRAN DATE 05-02-25XXXXXXXXXXXX7403 | 122.77 |
| 05-05 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 475542 SUN STATE INTERNATIONAL TAMPA FL TRAN DATE 05-02-25XXXXXXXXXXXX7403 | 373.28 |
| 05-05 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN SOFTREX CONSUL TING I305 47018 FL TRAN DATE 05-02-25XXXXXXXXXXXX7403 | 517.25 |
| 05-05 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 05-02-25XXXXXXXXXXXX7403 | 2,080.00 |
| 05-05 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 400595 HUTCHERSON AUTO ELECTRICTAMPA FL TRAN DATE 05-02-25XXXXXXXXXXXX7403 | 361.04 |
| 05-06 | Preauthorized Wd | AMEX EPAYMENT ACH PMT 250506 A3142 | 150.00 |
| 05-06 | Preauthorized Wd | AMEX EPAYMENT ACH PMT 250506 A3144 | 200.00 |
| 05-06 | Preauthorized Wd | PROG EXPRESS INS PREM 250506 | 4,814.07 |
| 05-06 | Preauthorized Wd | GUSTO FEE 597813 250506 6semk4g8uqn | 580.00 |
| 05-06 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 05-05-25XXXXXXXXXXXX7403 | 880.00 |



P.O. Box 2646-R, Columbus, GA 31902



May 31, 2025

█████ 57-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 05-06 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 05-05-25XXXXXXXXXXXX7403 | 1,200.00 |
| 05-06 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 449398 COPART 707 639 5 CA TRAN DATE 05-05-25XXXXXXXXXXXX7403 | 99.00 |
| 05-06 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405523 NIC DOS DIVISION OF CORTPEREQ@TY FL TRAN DATE 05-05-25XXXXXXXXXXXX7403 | 516.25 |
| 05-06 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 319139 NEXTRAN TRUCK CENTER TAMPA FL TRAN DATE 05-06-25XXXXXXXXXXXX7403 | 259.60 |
| 05-07 | Service Charge | DOMESTIC WIRE IN | 18.00 |
| 05-07 | Dom Wire Out Online | OMR LOGISTICSJPMOR N CHASE BANK, N.A. OMR LOGISTICS | 10,000.00 |
| 05-07 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 05-07 | Transfer | REF 1271316L FUNDS TRANSFER TO LOAN XXXXX8215 NOTE 10 FROM ONLINE | 14,644.73 |
| 05-07 | Preauthorized Wd | Advantage+ EPAYMENT 250507 ALCALC000063452 | 1,334.38 |
| 05-07 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 05-06-25XXXXXXXXXXXX7403 | 1,000.00 |
| 05-07 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 449398 RUSH TRK CTR TAMPA TAMPA FL TRAN DATE 05-06-25XXXXXXXXXXXX7403 | 396.32 |
| 05-07 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 426979 TAMPA FLORIDA KENWORTH TAMPA FL TRAN DATE 05-06-25XXXXXXXXXXXX7403 | 83.41 |
| 05-08 | Preauthorized Wd | COAST PAYMENT MP00285638 | 577.33 |
| 05-08 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 314058 FAMILY DOLLAR 9581 N CITCITRUS SP FL TRAN DATE 05-08-25XXXXXXXXXXXX7403 | 33.39 |
| 05-09 | Preauthorized Wd | ALLY ALLY PAYMT 250509 228198961168 | 1,764.07 |
| 05-09 | Preauthorized Wd | INTUIT 99872823 TRAN FEE 250509 524771873850109 | 0.04 |
| 05-09 | Preauthorized Wd | INTUIT PYMT SOLN INTUITPMTS 250509 524771873850109 | 800.00 |
| 05-09 | Preauthorized Wd | INTUIT PYMT SOLN INTUITPMTS 250509 524771873850109 | 1,400.00 |
| 05-09 | Preauthorized Wd | CCB Loan Pymt WEB PAY 250509 CCBG | 1,386.49 |
| 05-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 449804 VZWRLSS IVR VB 800 92202 GA TRAN DATE 05-08-25XXXXXXXXXXXX7403 | 1,789.83 |
| 05-12 | Dom Wire Out Online | OMR LOGISTICSJPMOR N CHASE BANK, N.A. OMR LOGISTICS | 10,000.00 |
| 05-12 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 05-12 | Preauthorized Wd | ACHMA VISB BILL PYMNT 250512 | 495.46 |





May 31, 2025
157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 05-12 | Preauthorized Wd | PAYROLL PAYROLL 250512 18113174 | 1,200.00 |
| 05-12 | Preauthorized Wd | INTUIT 59302822 PAYROLL 250512 18113174 | 1,497.92 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 399.42 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 1,316.52 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 1,396.79 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 1,806.48 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 1,882.68 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 2,675.96 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 212.40 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 452.95 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 1,003.40 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 1,015.46 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 1,015.46 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 1,209.49 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 1,212.44 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 1,307.97 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 1,413.50 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 1,557.51 |
| 05-12 | Preauthorized Wd | COAST PAYMENT MP00286233 | 1,659.23 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 1,698.37 |
| 05-12 | Preauthorized Wd | INTUIT 59301356 PAYROLL 250512 18113174 | 1,882.68 |
| 05-12 | Preauthorized Wd | INTUIT 02775613 TRAN FEE 250512 524771873850109 | 116.61 |
| 05-12 | Preauthorized Wd | INTUIT 33072915 TAX 250512 18113174 | 9,563.12 |
| 05-12 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 443565 IDEN TRUST SERVICES LLC415 486 2 UT TRAN DATE 05-09-25XXXXXXXXXXXX7403 | 85.00 |
| 05-12 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 Amazon com NI18R4NE0 Amzn com WA TRAN DATE 05-09-25XXXXXXXXXXXX7403 | 78.20 |



P.O. Box 2646-R, Columbus, GA 31902

May 31, 2025
████████ 157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 05-12 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NI3OH53H0 Amzn com WA TRAN DATE 05-09-25XXXXXXXXXXXX7403 | 1,431.36 |
| 05-12 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NW7O40AE2 Amzn com WA TRAN DATE 05-10-25XXXXXXXXXXXX7403 | 1,495.20 |
| 05-12 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NW2VU9Z02 Amzn com WA TRAN DATE 05-09-25XXXXXXXXXXXX7403 | 25.53 |
| 05-12 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 05-09-25XXXXXXXXXXXX7403 | 1,500.00 |
| 05-12 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 05-09-25XXXXXXXXXXXX7403 | 1,200.00 |
| 05-12 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 05-09-25XXXXXXXXXXXX7403 | 1,200.00 |
| 05-12 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NW2PC65Q2 Amzn com WA TRAN DATE 05-11-25XXXXXXXXXXXX7403 | 34.04 |
| 05-13 | Service Charge | DOMESTIC WIRE IN | 18.00 |
| 05-13 | Service Charge | DOMESTIC WIRE IN | 18.00 |
| 05-13 | Dom Wire Out Online | Jazmelly IncBANK O AMERICA, NA Jazmelly Inc | 20,044.93 |
| 05-13 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 05-13 | Dom Wire Out Online | Jazmelly IncBANK O AMERICA, NA Jazmelly Inc | 20,044.93 |
| 05-13 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 05-13 | Preauthorized Wd | AMEX EPAYMENT ACH PMT 250513 A2314 | 150.00 |
| 05-13 | Preauthorized Wd | RAMP STATEMENT MUPFE6XMCF NTE*ZZZ*PAYMENT S2132240\ | 174.49 |
| 05-13 | Preauthorized Wd | AMEX EPAYMENT ACH PMT 250513 A2316 | 200.00 |
| 05-13 | Preauthorized Wd | RAMP STATEMENT SJL4LFY6TB NTE*ZZZ*PAYMENT S2134473\ | 572.14 |
| 05-13 | Preauthorized Wd | COAST PAYMENT MP00286493 | 940.93 |
| 05-13 | Preauthorized Wd | RAMP DEPOSIT RAMP WALLET DEPOSIT | 500.00 |
| 05-13 | Preauthorized Wd | RAMP DEPOSIT RAMP WALLET DEPOSIT | 1,003.40 |
| 05-13 | Preauthorized Wd | RAMP DEPOSIT RAMP WALLET DEPOSIT | 1,003.40 |
| 05-13 | Preauthorized Wd | RAMP DEPOSIT RAMP WALLET DEPOSIT | 1,200.00 |
| 05-13 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 05-12-25XXXXXXXXXXXX7403 | 3,900.00 |
| 05-14 | Service Charge | DOMESTIC WIRE IN | 18.00 |
| 05-14 | Preauthorized Wd | RAMP STATEMENT 5RSTLM2KFB NTE*ZZZ*PAYMENT S2136757\ | 795.23 |



P.O. Box 2646-R, Columbus, GA 31902

May 31, 2025
 57-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 05-14 | Preauthorized Wd | RT INVESTMENTS G SALE<br>250514 | 2,500.00 |
| 05-14 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>IN MILL PRO CLEAN HAUL 813 53919 FL<br>TRAN DATE 05-13-25XXXXXXXXXXX7403 | 1,200.00 |
| 05-14 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>IN ODM TRUCK INC 813 53919 FL<br>TRAN DATE 05-13-25XXXXXXXXXXX7403 | 800.00 |
| 05-14 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>IN ODM TRUCK INC 813 53919 FL<br>TRAN DATE 05-13-25XXXXXXXXXXX7403 | 1,200.00 |
| 05-16 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 412157<br>385419447 CLC HAMPTON 888 44743 KS<br>TRAN DATE 05-14-25XXXXXXXXXXX7403 | 118.73 |
| 05-16 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>AMAZON MKTPL NW5954TT0 Amzn com WA<br>TRAN DATE 05-15-25XXXXXXXXXXX7403 | 63.89 |
| 05-16 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 449398<br>BIBERK INSURANCE 844 472 0 PA<br>TRAN DATE 05-15-25XXXXXXXXXXX7403 | 9,044.17 |
| 05-16 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 479338<br>IPFS Corporation Kansas Ci MO<br>TRAN DATE 05-15-25XXXXXXXXXXX7403 | 1,519.90 |
| 05-19 | Dom Wire Out Online | Jorge Luis PerezWE S FARGO BANK, NA<br>Jorge Luis Perez | 5,935.00 |
| 05-19 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 05-19 | Dom Wire Out Online | ODM TRUCK INCFIRST NION NATIONAL BK<br>ODM TRUCK INC | 9,000.00 |
| 05-19 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 05-19 | Dom Wire Out Online | Arley ServicesTRUI BANK<br>Arley Services | 25,219.10 |
| 05-19 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 05-19 | Automatic Ln Paymt | AUTOMATIC LOAN PAY | 6,716.21 |
| 05-19 | Preauthorized Wd | RAMP STATEMENT PTU6G7XCX3<br>NTE*ZZZ*PAYMENT S2143856\ | 833.09 |
| 05-19 | Preauthorized Wd | PAYROLL PAYROLL<br>250519 18113174 | 500.00 |
| 05-19 | Preauthorized Wd | PAYROLL PAYROLL<br>250519 18113174 | 500.00 |
| 05-19 | Preauthorized Wd | PAYROLL PAYROLL<br>250519 18113174 | 500.00 |
| 05-19 | Preauthorized Wd | PAYROLL PAYROLL<br>250519 18113174 | 1,000.00 |
| 05-19 | Preauthorized Wd | COAST PAYMENT<br>MP00288541 | 3,126.67 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 212.41 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 399.43 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 452.95 |
| 05-19 | Preauthorized Wd | PAYROLL PAYROLL<br>250519 18113174 | 700.00 |



P.O. Box 2646-R, Columbus, GA 31902



May 31, 2025
███████ 57-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 05-19 | Preauthorized Wd | PAYROLL PAYROLL<br>250519 18113174 | 1,000.00 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,003.40 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,003.40 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,003.40 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,003.40 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,015.45 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,209.48 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,212.45 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,307.98 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,316.52 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,394.47 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,396.79 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,413.50 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,497.92 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,515.51 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,665.45 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,698.37 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,815.95 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,882.69 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 2,675.96 |
| 05-19 | Preauthorized Wd | INTUIT 59900639 PAYROLL<br>250519 18113174 | 1,196.17 |
| 05-19 | Preauthorized Wd | INTUIT 33055788 TAX<br>250519 18113174 | 10,831.08 |
| 05-19 | Preauthorized Wd | Lowes BRC SYF PAYMNT<br>250519 798213110162707 | 800.00 |
| 05-19 | Preauthorized Wd | AMEX EPAYMENT ACH PMT<br>250519 W5794 | 2,000.00 |
| 05-19 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>Amazon com NW9MS3A01 Amzn com WA<br>TRAN DATE 05-16-25XXXXXXXXXXXX7403 | 106.50 |
| 05-19 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 480197<br>FLEETPRIDE242 813 940 7 FL<br>TRAN DATE 05-16-25XXXXXXXXXXXX7403 | 236.42 |



P.O. Box 2646-R, Columbus, GA 31902

May 31, 2025
█████157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 05-19 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 480197 FLEETPRIDE242 813 940 7 FL TRAN DATE 05-16-25XXXXXXXXXXXX7403 | 112.21 |
| 05-19 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 444500 A N SALES TAMPA FL TRAN DATE 05-16-25XXXXXXXXXXXX7403 | 21.05 |
| 05-20 | Dom Wire Out Online | OMR LOGISTICSJPMOR N CHASE BANK, N.A. OMR LOGISTICS | 5,000.00 |
| 05-20 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 05-20 | Preauthorized Wd | AMEX EPAYMENT ACH PMT 250520 A0604 | 150.00 |
| 05-20 | Preauthorized Wd | AMEX EPAYMENT ACH PMT 250520 A0606 | 200.00 |
| 05-20 | Preauthorized Wd | RAMP STATEMENT 6T5QH9CG9Y NTE*ZZZ*PAYMENT S2148255\ | 624.83 |
| 05-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 449398 NEXTRAN TRUCK CENTER TAMPA FL TRAN DATE 05-19-25XXXXXXXXXXXX7403 | 142.54 |
| 05-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 460794 BROCATOS SANDWICH SHOP TAMPA FL TRAN DATE 05-19-25XXXXXXXXXXXX7403 | 21.30 |
| 05-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405523 SUNPASS ACC117337192 888 865 5 FL TRAN DATE 05-20-25XXXXXXXXXXXX7403 | 100.36 |
| 05-21 | Preauthorized Wd | Advantage Leasin Loan Payme 250520 115794 | 1,133.38 |
| 05-21 | Preauthorized Wd | COAST PAYMENT MP00290138 | 546.06 |
| 05-21 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 Amazon com NZ8FI3O71 Amzn com WA TRAN DATE 05-20-25XXXXXXXXXXXX7403 | 77.96 |
| 05-21 | POS Purchase | POS PURCHASE TERMINAL 25150001 AUTOMATED PETROLEUM & TAMPA FL TRAN DATE 05-21-25XXXXXXXXXXXX7403 | 4.25 |
| 05-22 | Overdraft Fee | FOR OVERDRAFT CHECK #      7192 | 36.00 |
| 05-22 | Overdraft Fee | FOR OVERDRAFT CHECK #      1282 | 36.00 |
| 05-22 | Overdraft Fee | FOR OVERDRAFT CHECK #      7261 | 36.00 |
| 05-22 | Overdraft Fee | FOR OVERDRAFT CHECK #      7253 | 36.00 |
| 05-22 | Overdraft Fee | FOR OVERDRAFT CHECK #      7205 | 36.00 |
| 05-22 | Preauthorized Wd | RAMP STATEMENT AGTHALJTYC NTE*ZZZ*PAYMENT S2155003\ | 827.41 |
| 05-22 | Preauthorized Wd | M2 EQUIPMENT FIN LEASECHG 250522 5586 | 3,494.86 |
| 05-22 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 PROGRESSIVE INS 855 758 0 OH TRAN DATE 05-21-25XXXXXXXXXXXX7403 | 31,341.29 |
| 05-22 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 449398 RUSH TRK CTR TAMPA TAMPA FL TRAN DATE 05-21-25XXXXXXXXXXXX7403 | 145.26 |
| 05-22 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401339 SEVEN FORTY TRUCK PARTS TAMPA FL TRAN DATE 05-21-25XXXXXXXXXXXX7403 | 77.31 |



P.O. Box 2646-R, Columbus, GA 31902

May 31, 2025
████████ 57-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 05-23 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 313164 HARBOR FREIGHT TOOLS USATAMPA FL TRAN DATE 05-23-25XXXXXXXXXXXX7403 | 91.39 |
| 05-27 | Return Deposit Item | RDI Charge Back De bit | 15,000.00 |
| 05-27 | Service Charge | RETURN DEPOSIT ITE | 9.00 |
| 05-27 | Preauthorized Wd | RAMP STATEMENT LFAWJS6W9J NTE*ZZZ*PAYMENT S2158552\ | 82.22 |
| 05-27 | Preauthorized Wd | PAYROLL PAYROLL 250527 18113174 | 136.00 |
| 05-27 | Preauthorized Wd | PAYROLL PAYROLL 250527 18113174 | 200.00 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 399.42 |
| 05-27 | Preauthorized Wd | PAYROLL PAYROLL 250527 18113174 | 500.00 |
| 05-27 | Preauthorized Wd | PAYROLL PAYROLL 250527 18113174 | 500.00 |
| 05-27 | Preauthorized Wd | PAYROLL PAYROLL 250527 18113174 | 500.00 |
| 05-27 | Preauthorized Wd | PAYROLL PAYROLL 250527 18113174 | 700.00 |
| 05-27 | Preauthorized Wd | PAYROLL PAYROLL 250527 18113174 | 1,000.00 |
| 05-27 | Preauthorized Wd | PAYROLL PAYROLL 250527 18113174 | 1,000.00 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,003.40 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,015.45 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,209.49 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,303.40 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,665.45 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,882.68 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 452.96 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,146.17 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,212.44 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,307.97 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,316.52 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,394.47 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,413.50 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,497.92 |



May 31, 2025
███████157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,815.94 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 2,675.96 |
| 05-27 | Preauthorized Wd | AMEX EPAYMENT ACH PMT 250527 A3842 | 150.00 |
| 05-27 | Preauthorized Wd | AMEX EPAYMENT ACH PMT 250527 A3844 | 200.00 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 212.40 |
| 05-27 | Preauthorized Wd | INTUIT 23685571 TAX 250527 18113174 | 360.40 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,003.40 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,003.40 |
| 05-27 | Preauthorized Wd | INTUIT 60515882 PAYROLL 250527 18113174 | 1,003.40 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,396.78 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,515.51 |
| 05-27 | Preauthorized Wd | INTUIT 60513726 PAYROLL 250527 18113174 | 1,798.36 |
| 05-27 | Preauthorized Wd | COAST PAYMENT MP00291951 | 1,906.66 |
| 05-27 | Preauthorized Wd | COAST PAYMENT MP00290896 | 2,526.35 |
| 05-27 | Preauthorized Wd | INTUIT 15458749 TAX 250527 18113174 | 10,331.37 |
| 05-27 | A2A Pmt Debit | TERMINAL 00000000 B2F79C7F-178A-403E ADOBE INC ADOBE SAN JOSE CA TRAN DATE 05-27-25XXXXXXXXXXX7403 | 19.99 |
| 05-27 | ATM Withdrawal | CASH WITHDRAWAL TERMINAL T165N171 4488 W BOY SCOUT BLVD TAMPA FL TRAN DATE 05-24-25XXXXXXXXXXX7403 | 500.00 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 05-23-25XXXXXXXXXXX7403 | 1,400.00 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 426979 TAMPA FLORIDA KENWORTH TAMPA FL TRAN DATE 05-23-25XXXXXXXXXXX7403 | 818.88 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 426979 TAMPA FLORIDA KENWORTH TAMPA FL TRAN DATE 05-23-25XXXXXXXXXXX7403 | 145.16 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 Amazon com NN1JB2VP2 Amzn com WA TRAN DATE 05-24-25XXXXXXXXXXX7403 | 213.00 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 449398 RUSH TRK CTR TAMPA TAMPA FL TRAN DATE 05-23-25XXXXXXXXXXX7403 | 20.22 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401134 DD DOORDASHDOUBLE DASH DOORDASH CA TRAN DATE 05-24-25XXXXXXXXXXX7403 | 106.20 |



P.O. Box 2646-R, Columbus, GA 31902

May 31, 2025
███157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 480197 FLEETPRIDE242 TAMPA FL TRAN DATE 05-23-25XXXXXXXXXXXX7403 | 1,302.48 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 Amazon com NZ84M5QL1 Amzn com WA TRAN DATE 05-24-25XXXXXXXXXXXX7403 | 77.96 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 Amazon com NZ1099QN1 Amzn com WA TRAN DATE 05-24-25XXXXXXXXXXXX7403 | 136.54 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NN6MD95L2 Amzn com WA TRAN DATE 05-24-25XXXXXXXXXXXX7403 | 44.70 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 480197 FLEETPRIDE242 813 940 7 FL TRAN DATE 05-24-25XXXXXXXXXXXX7403 | 234.26 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936 CASH APP MILUSKA ADD CASOakland CA TRAN DATE 05-24-25XXXXXXXXXXXX7403 | 100.00 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 482908 CASH APP MILUSKA Oakland CA TRAN DATE 05-24-25XXXXXXXXXXXX7403 | 100.00 |
| 05-27 | POS Pch Cash Back | POS PCH CSH BACK TERMINAL 24196001 WAL-MART #1960 TAMPA FL TRAN DATE 05-24-25XXXXXXXXXXXX7403 | 142.41 |
| 05-27 | POS Pch Cash Back | POS PCH CSH BACK TERMINAL 24196001 WAL-MART #1960 TAMPA FL TRAN DATE 05-24-25XXXXXXXXXXXX7403 | 139.87 |
| 05-27 | POS Pch Cash Back | POS PCH CSH BACK TERMINAL 24196001 WAL-MART #1960 TAMPA FL TRAN DATE 05-24-25XXXXXXXXXXXX7403 | 125.43 |
| 05-27 | POS Pch Cash Back | POS PCH CSH BACK TERMINAL 19600002 WM SUPERCENTER #1960 TAMPA FL TRAN DATE 05-24-25XXXXXXXXXXXX7403 | 153.16 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936 CASH APP MILUSKA ADD CASOakland CA TRAN DATE 05-24-25XXXXXXXXXXXX7403 | 605.00 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NZ3602751 Amzn com WA TRAN DATE 05-25-25XXXXXXXXXXXX7403 | 24.11 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401134 DD DOORDASH DASHM ART DOORDASH CA TRAN DATE 05-25-25XXXXXXXXXXXX7403 | 40.67 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401134 DD DOORDASH TOTAL WINE DOORDASH CA TRAN DATE 05-25-25XXXXXXXXXXXX7403 | 36.31 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 482908 CASH APP MILUSKA Oakland CA TRAN DATE 05-25-25XXXXXXXXXXXX7403 | 400.00 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401134 SP SUPERIOR SYNOVUS SYNOVUS S CA TRAN DATE 05-25-25XXXXXXXXXXXX7403 | 589.18 |
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 482908 CASH APP MILUSKA Oakland CA TRAN DATE 05-26-25XXXXXXXXXXXX7403 | 500.00 |



P.O. Box 2646-R, Columbus, GA 31902

May 31, 2025
███████157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 05-27 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 482908 CASH APP JEREMY ORTIZ Oakland CA TRAN DATE 05-27-25XXXXXXXXXXX7403 | 200.00 |
| 05-28 | Maintenance Fee | ANALYSIS ACTIVITY FOR 04/25 | 610.90 |
| 05-28 | Preauthorized Wd | RAMP STATEMENT JP9HR6KG7U NTE*ZZZ*PAYMENT S2163552\ | 436.69 |
| 05-28 | Preauthorized Wd | RAMP STATEMENT W4F4ZPMHSP NTE*ZZZ*PAYMENT S2161768\ | 440.70 |
| 05-28 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 444500 ACI GM FINANCIAL 800 252 9 NE TRAN DATE 05-27-25XXXXXXXXXXX7403 | 1,341.11 |
| 05-28 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN SOFTREX CONSUL TING I305 47018 FL TRAN DATE 05-27-25XXXXXXXXXXX7403 | 620.70 |
| 05-28 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 482908 CASH APP MILUSKA Oakland CA TRAN DATE 05-27-25XXXXXXXXXXX7403 | 1.00 |
| 05-28 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 482908 CASH APP MILUSKA Oakland CA TRAN DATE 05-27-25XXXXXXXXXXX7403 | 2,557.50 |
| 05-29 | Overdraft Fee | FOR OVERDRAFT CHECK #      7232 | 36.00 |
| 05-29 | Overdraft Fee | FOR OVERDRAFT CHECK #      7309 | 36.00 |
| 05-29 | Preauthorized Wd | RAMP STATEMENT J8U8KEE3CU NTE*ZZZ*PAYMENT S2170989\ | 993.92 |
| 05-29 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 438344 SNAP FINANCE 8775573769 877 55737 UT TRAN DATE 05-27-25XXXXXXXXXXX7403 | 1,379.86 |
| 05-29 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405938 CASH APP MILUSKA ADD CAScash app CA TRAN DATE 05-28-25XXXXXXXXXXX7403 | 92.96 |
| 05-29 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936 CASH APP MILUSKA ADD CASOakland CA TRAN DATE 05-29-25XXXXXXXXXXX7403 | 100.00 |
| 05-30 | Overdraft Fee | FOR OVERDRAFT CHECK #      7241 | 36.00 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 05-02 | Credit Memo | ACH RETURN 021000022271313 | 2,538.32 |
| 05-02 | Credit Memo | 08. REFER TO MAKER FORM NUM: 204718 CHECK NUM: 1218 | 650.00 |
| 05-02 | Deposit | | 148,357.50 |
| 05-05 | Deposit | | 1,200.00 |
| 05-07 | Preauthorized Credit | GUSTO TLR 638476 250507 6semk4gsh4g | 162.11 |
| 05-07 | Mobile Deposit | | 9,073.60 |
| 05-07 | Domestic Wire IN | ODM TRUCK INC00661 127879945 ODM TRUCK INC | 25,000.00 |
| 05-09 | Preauthorized Credit | INTUIT 84263973 DEPOSIT 250509 524771873850109 | 1.00 |
| 05-09 | Preauthorized Credit | SUPASPHA2 EFT 250509 12273 | 47,408.75 |
| 05-09 | Mobile Deposit | | 3,000.00 |
| 05-09 | Deposit | | 75,187.65 |

**SYNOVUS**®

P.O. Box 2646-R, Columbus, GA 31902

May 31, 2025
███████157-2
ODM TRUCK INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|-------:|
| 05-12 | Preauthorized Credit | INTUIT 87232813 DEPOSIT<br>250512 524771873850109 | 3,900.00 |
| 05-12 | Deposit | | 60,960.00 |
| 05-13 | Domestic Wire IN | ODM TRUCK INCOW000 679947065<br>ODM TRUCK INC | 5,000.00 |
| 05-13 | Domestic Wire IN | BANK OF AMERICASYN US BANK7646173<br>BANK OF AMERICA | 19,999.93 |
| 05-14 | Domestic Wire IN | ODM TRUCK INCOW000 682019466<br>ODM TRUCK INC | 3,000.00 |
| 05-14 | Mobile Deposit | | 4,270.00 |
| 05-15 | Deposit | | 7,000.00 |
| 05-16 | Deposit | | 134,676.10 |
| 05-19 | Preauthorized Credit | SUPASPHA2 5.16.25ACH<br>250519 12273 | 23,392.00 |
| 05-19 | Deposit | | 32,140.00 |
| 05-20 | Deposit | | 29,400.00 |
| 05-22 | Deposit | | 15,000.00 |
| 05-23 | Mobile Deposit | | 4,200.00 |
| 05-23 | Deposit | | 24,375.00 |
| 05-23 | Deposit | | 100,466.41 |
| 05-27 | A2A Trsf Credit | TERMINAL 482908 VISA TRANSFER<br>CASH APP*MILUSKA*CASH OU<br>TRAN DATE 05-24-25XXXXXXXXXXXX7403 | 98.25 |
| 05-27 | A2A Trsf Credit | TERMINAL 482908 VISA TRANSFER<br>CASH APP*MILUSKA*CASH OU<br>TRAN DATE 05-24-25XXXXXXXXXXXX7403 | 594.41 |
| 05-27 | Deposit | | 5,480.00 |
| 05-28 | Deposit | | 4,600.00 |
| 05-28 | Deposit | | 40,000.00 |
| 05-29 | POS Refund | MERCHANT REFUND TERMINAL 469216<br>AMAZON MKTPLACE PMTS Amzn com WA<br>TRAN DATE 05-28-25XXXXXXXXXXXX7403 | 8.51 |
| 05-29 | POS Refund | MERCHANT REFUND TERMINAL 469216<br>AMAZON MKTPLACE PMTS Amzn com WA<br>TRAN DATE 05-28-25XXXXXXXXXXXX7403 | 25.53 |
| 05-29 | Deposit | | 2,000.00 |
| 05-30 | Deposit | | 3,000.00 |
| 05-30 | Deposit | | 154,621.64 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 04-30 | 17,074.54 | 05-12 | 31,785.69 | 05-21 | 25,643.37 |
| 05-01 | 13,886.22 | 05-13 | 4,086.90 | 05-22 | 4,577.24 |
| 05-02 | 150,729.76 | 05-14 | 4,843.67 | 05-23 | 76,619.38 |
| 05-05 | 40,588.33 | 05-15 | 11,843.67 | 05-27 | -34,429.62 |
| 05-06 | 12,887.11 | 05-16 | 87,527.58 | 05-28 | 727.08 |
| 05-07 | 19,627.98 | 05-19 | 17,166.80 | 05-29 | -2,521.37 |
| 05-08 | 14,017.26 | 05-20 | 37,709.77 | 05-30 | 78,167.87 |
| 05-09 | 93,487.89 | | | | |



**BALANCING YOUR CHECKBOOK**

| Checks and Debits Outstanding | |
|---|---|
| **Check No.** | **Amount** |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)   Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)   Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)   Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)   Enter the "Ending Balance" shown on this statement    $_____

(5)   Add (+) deposits not shown on this statement (if any)    +_____

(6)   Subtract(-) checks and/or other outstanding debits    -_____

(7)   Balance should equal the balance in your checkbook    $_____

---

If your account does not balance, please check the following:

• Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
• Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
• Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
• Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
• Have you carried the correct balance forward from one checkbook register page to the next?
• Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits. take advantage of:

• Internet Banking
• Mobile Banking
• Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number.
(2)   Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.



P.O. Box 2646-R, Columbus, GA 31902

## Statement of Account

| | |
|---|---|
| Last statement: | May 31, 2025 |
| This statement: | June 30, 2025 |
| Total days in statement period: 30 | |

███████157-2          031          165

Page    1 of 18

Direct inquiries to:
888-796-6887

ODM TRUCK INC
9005 W FLORA ST
TAMPA FL 33615-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Performance Business Checking | █████157-2 | $-20,691.82 |

## Performance Business Checking          Account Number  █████157-2

| | | | |
|---|---|---|---|
| Beginning balance | 78,167.87 | | |
| Deposits/Credits | 939,026.41 | Low balance | -24,103.60 |
| Withdrawals/Debits | 1,037,886.10 | Average balance | 40,828.39 |
| Ending balance | -20,691.82 | Average collected balance | -25,829.00 |

### Checks

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1266 | 06/02 | 1,500.00 | 1344 | 06/16 | 800.00 |
| 1271 * | 06/02 | 15,000.00 | 1347 * | 06/17 | 569.16 |
| 1272 | 06/02 | 671.00 | 1348 | 06/17 | 3,000.00 |
| 1274 * | 06/02 | 3,096.50 | 1349 | 06/20 | 26,267.71 |
| 1275 | 06/02 | 3,000.00 | 1350 | 06/20 | 2,500.00 |
| 1276 | 06/10 | 2,000.00 | 1351 | 06/20 | 520.00 |
| 1279 * | 06/02 | 1,200.00 | 1354 * | 06/20 | 4,000.00 |
| 1297 * | 06/06 | 550.00 | 1356 * | 06/23 | 1,911.66 |
| 1299 * | 06/23 | 3,000.00 | 1357 | 06/23 | 1,100.00 |
| 1300 | 06/23 | 3,000.00 | 1360 * | 06/25 | 2,667.50 |
| 1308 * | 06/02 | 877.13 | 7200 * | 06/02 | 975.00 |
| 1309 | 06/02 | 3,500.00 | 7224 * | 06/09 | 2,210.00 |
| 1310 | 06/04 | 2,768.00 | 7251 * | 06/17 | 708.75 |
| 1311 | 06/02 | 1,000.00 | 7273 * | 06/09 | 19,230.00 |
| 1312 | 06/09 | 5,500.00 | 7274 | 06/02 | 4,955.00 |
| 1313 | 06/06 | 780.00 | 7275 | 06/02 | 4,642.50 |
| 1314 | 06/06 | 11,073.04 | 7276 | 06/02 | 2,737.50 |
| 1323 * | 06/06 | 1,600.00 | 7277 | 06/02 | 2,145.00 |
| 1325 * | 06/09 | 3,000.00 | 7278 | 06/03 | 2,258.75 |
| 1327 * | 06/09 | 681.50 | 7279 | 06/02 | 2,567.50 |
| 1329 * | 06/09 | 1,100.00 | 7280 | 06/02 | 2,112.50 |
| 1330 | 06/11 | 1,495.00 | 7281 | 06/02 | 2,418.75 |
| 1335 * | 06/16 | 1,100.00 | 7282 | 06/02 | 1,690.00 |
| 1336 | 06/16 | 5,500.00 | 7283 | 06/03 | 1,690.00 |
| 1340 * | 06/13 | 1,716.00 | 7284 | 06/02 | 1,235.00 |
| 1342 * | 06/16 | 1,480.88 | 7285 | 06/02 | 1,186.25 |
| 1343 | 06/17 | 2,000.00 | 7286 | 06/02 | 1,040.00 |



P.O. Box 2646-R, Columbus, GA 31902



June 30, 2025
███████ 57-2
ODM TRUCK INC

## Checks

(continued)

| Number | Date | Amount | | Number | Date | Amount |
|---|---|---|---|---|---|---|
| 7287 | 06/02 | 1,495.00 | | 7383 * | 06/20 | 617.50 |
| 7288 | 06/02 | 1,040.00 | | 7385 * | 06/16 | 951.50 |
| 7289 | 06/02 | 520.00 | | 7386 | 06/13 | 1,149.50 |
| 7290 | 06/02 | 520.00 | | 7387 | 06/23 | 1,144.00 |
| 7292 * | 06/02 | 1,040.00 | | 7389 * | 06/06 | 1,624.00 |
| 7296 * | 06/02 | 1,067.00 | | 7390 | 06/20 | 759.00 |
| 7307 * | 06/02 | 800.00 | | 7392 * | 06/16 | 1,083.50 |
| 7311 * | 06/03 | 568.75 | | 7395 * | 06/23 | 3,201.25 |
| 7312 | 06/16 | 650.00 | | 7396 | 06/16 | 1,500.00 |
| 7314 * | 06/17 | 13,577.50 | | 7397 | 06/09 | 1,000.00 |
| 7315 | 06/16 | 2,405.00 | | 7398 | 06/09 | 1,500.00 |
| 7316 | 06/09 | 2,534.00 | | 7399 | 06/09 | 800.00 |
| 7317 | 06/13 | 2,096.25 | | 7400 | 06/17 | 1,000.00 |
| 7318 | 06/13 | 6,331.25 | | 7401 | 06/09 | 900.00 |
| 7319 | 06/16 | 2,047.50 | | 7402 | 06/09 | 800.00 |
| 7320 | 06/16 | 1,982.50 | | 7403 | 06/10 | 1,000.00 |
| 7321 | 06/03 | 2,177.50 | | 7404 | 06/09 | 900.00 |
| 7322 | 06/13 | 2,193.75 | | 7405 | 06/10 | 1,204.00 |
| 7323 | 06/16 | 2,242.50 | | 7424 * | 06/23 | 1,138.50 |
| 7324 | 06/16 | 1,397.50 | | 7425 | 06/13 | 1,545.50 |
| 7325 | 06/06 | 1,930.00 | | 7426 | 06/20 | 1,534.50 |
| 7326 | 06/17 | 1,560.00 | | 7428 * | 06/13 | 1,320.00 |
| 7327 | 06/16 | 1,657.50 | | 7429 | 06/23 | 935.00 |
| 7328 | 06/16 | 1,320.00 | | 7430 | 06/20 | 1,171.50 |
| 7329 | 06/17 | 1,088.75 | | 7431 | 06/13 | 1,568.00 |
| 7330 | 06/16 | 1,072.50 | | 7434 * | 06/23 | 1,000.00 |
| 7331 | 06/16 | 1,121.25 | | 7435 | 06/16 | 1,500.00 |
| 7332 | 06/16 | 1,007.50 | | 7436 | 06/17 | 1,000.00 |
| 7333 | 06/16 | 682.50 | | 7437 | 06/13 | 900.00 |
| 7334 | 06/20 | 750.00 | | 7439 * | 06/16 | 800.00 |
| 7338 * | 06/02 | 1,974.50 | | 7440 | 06/16 | 900.00 |
| 7339 | 06/02 | 1,485.00 | | 7441 | 06/16 | 1,000.00 |
| 7341 * | 06/02 | 1,083.50 | | 7445 * | 06/17 | 1,000.00 |
| 7345 * | 06/16 | 1,722.50 | | 7471 * | 06/23 | 2,164.00 |
| 7346 | 06/02 | 1,500.00 | | 7473 * | 06/30 | 1,500.00 |
| 7347 | 06/02 | 1,000.00 | | 7474 | 06/23 | 1,000.00 |
| 7350 * | 06/02 | 1,000.00 | | 7475 | 06/23 | 1,500.00 |
| 7352 * | 06/02 | 800.00 | | 7476 | 06/23 | 800.00 |
| 7353 | 06/02 | 1,000.00 | | 7477 | 06/23 | 1,200.00 |
| 7354 | 06/02 | 800.00 | | 7478 | 06/20 | 900.00 |
| 7366 * | 06/13 | 2,052.50 | | 7479 | 06/23 | 900.00 |
| 7369 * | 06/20 | 1,738.75 | | 7480 | 06/23 | 1,000.00 |
| 7381 * | 06/23 | 455.00 | | * Skip in check sequence | | |

## Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 06-02 | Dom Wire Out Online | Maney & Gordon PAB K OF AMERICA, NA<br>Maney & Gordon PA | 3,750.00 |
| 06-02 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-02 | Dom Wire Out Online | ODM TRUCK INCFIRST NION NATIONAL BK<br>ODM TRUCK INC | 5,000.00 |
| 06-02 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-02 | Dom Wire Out Online | ODM TRUCK INCFIRST NION NATIONAL BK<br>ODM TRUCK INC | 30,000.00 |




## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 06-02 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-02 | Transfer | REF 1510410L FUNDS TRANSFER TO LOAN XXXXX8215 NOTE 10 FROM ONLINE FUNDS TRANSFER VIA | 7,000.00 |
| 06-02 | Preauthorized Wd | RAMP STATEMENT JGB6EFFU3N NTE*ZZZ*PAYMENT S2175005\ | 977.09 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 212.41 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 399.43 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 452.95 |
| 06-02 | Preauthorized Wd | PAYROLL PAYROLL 250602 18113174 | 500.00 |
| 06-02 | Preauthorized Wd | PAYROLL PAYROLL 250602 18113174 | 500.00 |
| 06-02 | Preauthorized Wd | PAYROLL PAYROLL 250602 18113174 | 600.00 |
| 06-02 | Preauthorized Wd | PAYROLL PAYROLL 250602 18113174 | 700.00 |
| 06-02 | Preauthorized Wd | PAYROLL PAYROLL 250602 18113174 | 1,000.00 |
| 06-02 | Preauthorized Wd | PAYROLL PAYROLL 250602 18113174 | 1,000.00 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,003.40 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,003.40 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,146.17 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,212.44 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,307.98 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,316.52 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,394.46 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,396.80 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,497.92 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,515.50 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,665.45 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,798.38 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,882.69 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 2,675.96 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,003.40 |

**SYNOVUS**®

P.O. Box 2646-R, Columbus, GA 31902

June 30, 2025
███████ 157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,003.40 |
| 06-02 | Preauthorized Wd | RAMP STATEMENT XRTNRL56DU NTE*ZZZ*PAYMENT S2175933\ | 784.66 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,003.40 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,015.45 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,209.48 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,413.50 |
| 06-02 | Preauthorized Wd | INTUIT 61107707 PAYROLL 250602 18113174 | 1,874.19 |
| 06-02 | Preauthorized Wd | COAST PAYMENT MP00293422 | 3,392.73 |
| 06-02 | Preauthorized Wd | INTUIT 65323912 TAX 250602 18113174 | 10,280.48 |
| 06-02 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 482908 CASH APP MILUSKA Oakland CA TRAN DATE 05-31-25XXXXXXXXXXXX7403 | 2,000.00 |
| 06-02 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 482908 CASH APP MILUSKA Oakland CA TRAN DATE 05-31-25XXXXXXXXXXXX7403 | 1,000.00 |
| 06-02 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 482908 CASH APP MILUSKA Oakland CA TRAN DATE 05-31-25XXXXXXXXXXXX7403 | 200.00 |
| 06-02 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 427539 THREE K FAST CARRIER SER305 83535 FL TRAN DATE 05-31-25XXXXXXXXXXXX7403 | 6,069.00 |
| 06-02 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 05-31-25XXXXXXXXXXXX7403 | 1,500.00 |
| 06-02 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 426979 TAMPA FLORIDA KENWORTH TAMPA FL TRAN DATE 05-31-25XXXXXXXXXXXX7403 | 753.70 |
| 06-02 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 482908 CASH APP MILUSKA Oakland CA TRAN DATE 05-31-25XXXXXXXXXXXX7403 | 200.00 |
| 06-02 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 479338 NTE 5620 Tampa FL TRAN DATE 05-31-25XXXXXXXXXXXX7403 | 351.44 |
| 06-02 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 Amazon com N67ES48R2 Amzn com WA TRAN DATE 06-01-25XXXXXXXXXXXX7403 | 132.81 |
| 06-02 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 420429 Google GSUITE_odmtruck c650 25300 CA TRAN DATE 06-01-25XXXXXXXXXXXX7403 | 218.40 |
| 06-02 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 443106 HYATT PLACE ORLANDO CON 407370472 FL TRAN DATE 06-01-25XXXXXXXXXXXX7403 | 147.38 |
| 06-03 | Dom Wire Out Online | Yuniesky Rodriguez iazBANK OF AMERICA , NA Yuniesky Rodriguez Diaz | 4,000.00 |



P.O. Box 2646-R, Columbus, GA 31902

June 30, 2025
█████ 57-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 06-03 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-03 | Preauthorized Wd | AMEX EPAYMENT ACH PMT 250603 A5094 | 150.00 |
| 06-03 | Preauthorized Wd | AMEX EPAYMENT ACH PMT 250603 A5560 | 200.00 |
| 06-03 | Preauthorized Wd | AMEX EPAYMENT ACH PMT 250603 | 500.00 |
| 06-03 | Preauthorized Wd | COAST PAYMENT MP00294423 | 1,772.49 |
| 06-03 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 413746 TST CUBA LIBRE ORLANDORLANDO FL TRAN DATE 06-02-25XXXXXXXXXXXX7403 | 194.43 |
| 06-03 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 INTUIT QBooks Pay roll CL INTUIT CA TRAN DATE 06-02-25XXXXXXXXXXXX7403 | 241.00 |
| 06-03 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405522 EPG APOPKA 407798000 FL TRAN DATE 06-02-25XXXXXXXXXXXX7403 | 1,282.79 |
| 06-03 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 479338 IPFS Corporation Kansas Ci MO TRAN DATE 06-02-25XXXXXXXXXXXX7403 | 1,447.52 |
| 06-03 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 06-02-25XXXXXXXXXXXX7403 | 1,332.00 |
| 06-03 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 482908 CASH APP MILUSKA Oakland CA TRAN DATE 06-02-25XXXXXXXXXXXX7403 | 2,000.00 |
| 06-04 | Dom Wire Out Online | ODM TRUCK INCFIRST NION NATIONAL BK ODM TRUCK INC | 5,000.00 |
| 06-04 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-04 | Preauthorized Wd | PROG EXPRESS INS PREM 250604 | 4,814.07 |
| 06-04 | Preauthorized Wd | TRANS LEASE INC. PORT 06/02 250604 12402001002 | 11,697.23 |
| 06-04 | Preauthorized Wd | WORLD INSURANCE J2543 OOFF TRN*1*CZ10000FAEN2C\RMR*IK*WORLD INS URANCE ASSOCIATES LLC\ | 3,004.00 |
| 06-04 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405861 SMITH CHALLENGER MANUF 863 24826 FL TRAN DATE 06-02-25XXXXXXXXXXXX7403 | 2,776.23 |
| 06-04 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405861 SMITH CHALLENGER MANUF 863 24826 FL TRAN DATE 06-02-25XXXXXXXXXXXX7403 | 1,388.10 |
| 06-04 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 Prime Video Channels amzn com WA TRAN DATE 06-02-25XXXXXXXXXXXX7403 | 14.58 |
| 06-04 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 443106 HYATT PLACE ORLANDO CON ORLANDO FL TRAN DATE 06-02-25XXXXXXXXXXXX7403 | 44.72 |
| 06-04 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL N68YR8TJ0 Amzn com WA TRAN DATE 06-03-25XXXXXXXXXXXX7403 | 106.94 |



P.O. Box 2646-R, Columbus, GA 31902


June 30, 2025
█████157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 06-04 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 400077 SOUTHPORT TRUCK GROUP SOUTHPORT FL TRAN DATE 06-03-25XXXXXXXXXXX7403 | 110.60 |
| 06-04 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 400077 SOUTHPORT TRUCK GROUP SOUTHPORT FL TRAN DATE 06-03-25XXXXXXXXXXX7403 | 174.11 |
| 06-04 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405938 CASH APP MILUSKA ADD CAScash app CA TRAN DATE 06-03-25XXXXXXXXXXX7403 | 42.16 |
| 06-04 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 449398 NORTH MILL EQUIPMENT FIN800 998 7 CT TRAN DATE 06-03-25XXXXXXXXXXX7403 | 4,558.25 |
| 06-05 | Preauthorized Wd | RAMP STATEMENT ZEYG8BWHJG NTE*ZZZ*PAYMENT S2192484\ | 970.82 |
| 06-05 | Preauthorized Wd | Caterpillar SPI/Cat 250605 | 3,116.02 |
| 06-05 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405861 SMITH CHALLENGER MANUF 863 24826 FL TRAN DATE 06-03-25XXXXXXXXXXX7403 | 1,735.28 |
| 06-05 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 Amazon com N686T81L0 Amzn com WA TRAN DATE 06-04-25XXXXXXXXXXX7403 | 135.66 |
| 06-05 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 INTUIT QBooks Liv e CL INTUIT CA TRAN DATE 06-04-25XXXXXXXXXXX7403 | 1,103.00 |
| 06-05 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 06-04-25XXXXXXXXXXX7403 | 500.00 |
| 06-05 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 426979 TAMPA FLORIDA KENWORTH TAMPA FL TRAN DATE 06-04-25XXXXXXXXXXX7403 | 302.13 |
| 06-05 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL N68PE91B0 Amzn com WA TRAN DATE 06-04-25XXXXXXXXXXX7403 | 51.34 |
| 06-06 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NH0Z80AF2 Amzn com WA TRAN DATE 06-05-25XXXXXXXXXXX7403 | 103.18 |
| 06-06 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 442629 SHERMAN LAW FIRM P A 305 992 8 FL TRAN DATE 06-04-25XXXXXXXXXXX7403 | 500.00 |
| 06-06 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL N68ZX06B0 Amzn com WA TRAN DATE 06-05-25XXXXXXXXXXX7403 | 202.09 |
| 06-09 | Dom Wire Out Online | Downtown Miami Leg Center LLCDowntow n Miami Legal CentDowntown Miami Leg al Center LLC | 6,000.00 |
| 06-09 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-09 | Dom Wire Out Online | ODM TRUCK INCFIRST NION NATIONAL BK ODM TRUCK INC | 8,000.00 |
| 06-09 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-09 | Transfer | REF 1600853L FUNDS TRANSFER TO LOAN XXXXX8215 NOTE 10 FROM ONLINE FUNDS TRANSFER VIA | 7,644.73 |
| 06-09 | Return Deposit Item | RDI Charge Back De bit | 3,000.00 |

# SYNOVUS®

P.O. Box 2646-R, Columbus, GA 31902

June 30, 2025
███████157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|-------:|
| 06-09 | Service Charge | RETURN DEPOSIT ITE | 9.00 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 212.40 |
| 06-09 | Preauthorized Wd | TRUIST MC/VISA TEL CRDPMT 250606 | 1,000.00 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,003.40 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,015.46 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,307.97 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,316.52 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,413.50 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,882.69 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,998.36 |
| 06-09 | Preauthorized Wd | COAST PAYMENT MP00295651 | 2,248.17 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 399.42 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,003.40 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,003.40 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,034.40 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,202.45 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,209.49 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,212.45 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,394.48 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,396.78 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,497.92 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,515.51 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 1,882.69 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL 250609 18113174 | 2,675.96 |
| 06-09 | Preauthorized Wd | PAYROLL PAYROLL 250609 18113174 | 500.00 |
| 06-09 | Preauthorized Wd | PAYROLL PAYROLL 250609 18113174 | 500.00 |
| 06-09 | Preauthorized Wd | PAYROLL PAYROLL 250609 18113174 | 600.00 |



P.O. Box 2646-R, Columbus, GA 31902



June 30, 2025
███████157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 06-09 | Preauthorized Wd | PAYROLL PAYROLL<br>250609 18113174 | 700.00 |
| 06-09 | Preauthorized Wd | PAYROLL PAYROLL<br>250609 18113174 | 1,000.00 |
| 06-09 | Preauthorized Wd | PAYROLL PAYROLL<br>250609 18113174 | 1,000.00 |
| 06-09 | Preauthorized Wd | PAYROLL PAYROLL<br>250609 18113174 | 1,000.00 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL<br>250609 18113174 | 1,003.40 |
| 06-09 | Preauthorized Wd | INTUIT 61508106 PAYROLL<br>250609 18113174 | 1,665.46 |
| 06-09 | Preauthorized Wd | INTUIT 35679183 TAX<br>250609 18113174 | 9,862.87 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405938<br>CASH APP MILUSKA ADD CAScash app CA<br>TRAN DATE 06-06-25XXXXXXXXXXX7403 | 21.00 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>IN ODM TRUCK INC 813 53919 FL<br>TRAN DATE 06-06-25XXXXXXXXXXX7403 | 1,000.00 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>IN SOFTREX CONSUL TING I305 47018 FL<br>TRAN DATE 06-06-25XXXXXXXXXXX7403 | 517.25 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401134<br>DD DOORDASH THEHO MEDE DOORDASH CA<br>TRAN DATE 06-07-25XXXXXXXXXXX7403 | 27.03 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401134<br>DD DOORDASH TARGE T DOORDASH CA<br>TRAN DATE 06-07-25XXXXXXXXXXX7403 | 14.76 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405938<br>CASH APP MILUSKA ADD CAScash app CA<br>TRAN DATE 06-06-25XXXXXXXXXXX7403 | 10.50 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405938<br>CASH APP MILUSKA ADD CAScash app CA<br>TRAN DATE 06-06-25XXXXXXXXXXX7403 | 210.00 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936<br>CASH APP MILUSKA ADD CASOakland CA<br>TRAN DATE 06-06-25XXXXXXXXXXX7403 | 1,300.00 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>AMAZON MKTPL N68HB4YI0 Amzn com WA<br>TRAN DATE 06-07-25XXXXXXXXXXX7403 | 75.24 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>AMAZON MKTPL NH62X5OK1 Amzn com WA<br>TRAN DATE 06-07-25XXXXXXXXXXX7403 | 42.96 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936<br>CASH APP MILUSKA ADD CASOakland CA<br>TRAN DATE 06-07-25XXXXXXXXXXX7403 | 3,500.00 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 482908<br>CASH APP MILUSKA Oakland CA<br>TRAN DATE 06-07-25XXXXXXXXXXX7403 | 1,000.00 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 482908<br>CASH APP MILUSKA Oakland CA<br>TRAN DATE 06-07-25XXXXXXXXXXX7403 | 200.00 |



P.O. Box 2646-R, Columbus, GA 31902

June 30, 2025

█████157-2

ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 400595<br>HUTCHERSON AUTO ELECTRICTAMPA FL<br>TRAN DATE 06-07-25XXXXXXXXXXX7403 | 360.13 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401134<br>DD DOORDASHDOUBLE DASH DOORDASH CA<br>TRAN DATE 06-08-25XXXXXXXXXXX7403 | 84.36 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401134<br>DD DOORDASH DASHM ART DOORDASH CA<br>TRAN DATE 06-08-25XXXXXXXXXXX7403 | 33.04 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936<br>CASH APP MARIAN ROJAS GOOakland CA<br>TRAN DATE 06-08-25XXXXXXXXXXX7403 | 100.00 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936<br>CASH APP MARIAN ROJAS GOOakland CA<br>TRAN DATE 06-08-25XXXXXXXXXXX7403 | 100.00 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>AMAZON MKTPL NH7M91390 Amzn com WA<br>TRAN DATE 06-08-25XXXXXXXXXXX7403 | 75.24 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>AMAZON MKTPL NH91Y4NV1 Amzn com WA<br>TRAN DATE 06-08-25XXXXXXXXXXX7403 | 75.24 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>Amazon Digit NH95P63Z0 888 802 3 WA<br>TRAN DATE 06-08-25XXXXXXXXXXX7403 | 6.72 |
| 06-09 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936<br>CASH APP MARIAN ROJAS GOOakland CA<br>TRAN DATE 06-08-25XXXXXXXXXXX7403 | 100.00 |
| 06-10 | Dom Wire Out Online | OMR LOGISTICSJPMOR N CHASE BANK, N.A.<br>OMR LOGISTICS | 5,000.00 |
| 06-10 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-10 | Preauthorized Wd | AMEX EPAYMENT ACH PMT<br>250610 A9204 | 150.00 |
| 06-10 | Preauthorized Wd | AMEX EPAYMENT ACH PMT<br>250610 A9206 | 200.00 |
| 06-10 | Preauthorized Wd | RAMP STATEMENT JF2JUTBGQ9<br>NTE*ZZZ*PAYMENT S2200406\ | 646.60 |
| 06-10 | Preauthorized Wd | RAMP STATEMENT 7ZNEWNHLJC<br>NTE*ZZZ*PAYMENT S2200890\ | 658.01 |
| 06-10 | Preauthorized Wd | RAMP STATEMENT 65RMVUBVY8<br>NTE*ZZZ*PAYMENT S2202425\ | 990.00 |
| 06-10 | Preauthorized Wd | COAST PAYMENT<br>MP00296866 | 1,109.02 |
| 06-10 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>AMAZON MKTPL NH1JK53S0 Amzn com WA<br>TRAN DATE 06-08-25XXXXXXXXXXX7403 | 182.74 |
| 06-10 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>AMAZON MKTPL NH4G59AX0 Amzn com WA<br>TRAN DATE 06-09-25XXXXXXXXXXX7403 | 64.49 |
| 06-10 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 449398<br>RUSH TRK CTR TAMPA 813 559 2 FL<br>TRAN DATE 06-09-25XXXXXXXXXXX7403 | 1,650.75 |
| 06-10 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 479338<br>IPFS Corporation Kansas Ci MO<br>TRAN DATE 06-09-25XXXXXXXXXXX7403 | 11,206.56 |

P.O. Box 2646-R, Columbus, GA 31902





June 30, 2025

███████157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 06-10 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 318600 O'REILLY 4410 TAMPA FL TRAN DATE 06-09-25XXXXXXXXXXXX7403 | 133.72 |
| 06-11 | Overdraft Fee | FOR OVERDRAFT CHECK #     7405 | 36.00 |
| 06-11 | NSF Return Item Fee | FOR RETURN OF CHECK #     7403 | 36.00 |
| 06-11 | Return Deposit Item | RDI Charge Back De bit | 8,000.00 |
| 06-11 | Service Charge | RETURN DEPOSIT ITE | 9.00 |
| 06-11 | Return Deposit Item | RDI Charge Back De bit | 9,600.00 |
| 06-11 | Service Charge | RETURN DEPOSIT ITE | 9.00 |
| 06-11 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 Amazon com NH7215VH0 Amzn com WA TRAN DATE 06-10-25XXXXXXXXXXXX7403 | 23.18 |
| 06-11 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401339 SEVEN FORTY TRUCK PARTS TAMPA FL TRAN DATE 06-10-25XXXXXXXXXXXX7403 | 187.04 |
| 06-11 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 424760 DOT COMPLIANCE GROUP LL972 232 2 TX TRAN DATE 06-10-25XXXXXXXXXXXX7403 | 349.00 |
| 06-11 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 Prime Video Channels amzn com WA TRAN DATE 06-10-25XXXXXXXXXXXX7403 | 11.21 |
| 06-12 | Overdraft Fee | FOR OVERDRAFT CHECK #     1330 | 36.00 |
| 06-12 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NH5UF5BY1 Amzn com WA TRAN DATE 06-11-25XXXXXXXXXXXX7403 | 150.48 |
| 06-12 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401134 DD DOORDASH TARGE T DOORDASH CA TRAN DATE 06-11-25XXXXXXXXXXXX7403 | 60.33 |
| 06-13 | Overdraft Fee | FOR OVERDRAFT CHECK CARD PURCHAS 000001057550000 | 36.00 |
| 06-13 | Overdraft Fee | FOR OVERDRAFT CHECK CARD PURCHAS 000001000560000 | 36.00 |
| 06-13 | Dom Wire Out Online | OMR LOGISTICSJPMOR N CHASE BANK, N.A. OMR LOGISTICS | 10,000.00 |
| 06-13 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-13 | Dom Wire Out Online | Rayden MiguelRayde Miguel Rayden Miguel | 15,000.00 |
| 06-13 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-13 | Dom Wire Out Online | Arley ServicesTRUI BANK Arley Services | 17,300.10 |
| 06-13 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-13 | Automatic Ln Paymt | AUTOMATIC LOAN PAY | 6,875.20 |
| 06-13 | Preauthorized Wd | COAST PAYMENT MP00297607 | 2,248.85 |
| 06-13 | A2A Pmt Debit | TERMINAL 004 13250470061325 TECO PEOPLES GAS TAMPA FL TRAN DATE 06-13-25XXXXXXXXXXXX7403 | 653.07 |
| 06-13 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 Prime Video Channels amzn com WA TRAN DATE 06-12-25XXXXXXXXXXXX7403 | 10.09 |
| 06-13 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 Amazon com NA39C18H2 Amzn com WA TRAN DATE 06-12-25XXXXXXXXXXXX7403 | 296.25 |



P.O. Box 2646-R, Columbus, GA 31902

June 30, 2025
157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 06-16 | Dom Wire Out Online | ODM TRUCK INCFIRST NION NATIONAL BK ODM TRUCK INC | 2,000.00 |
| 06-16 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-16 | Dom Wire Out Online | ODM TRUCK INCFIRST NION NATIONAL BK ODM TRUCK INC | 14,000.00 |
| 06-16 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-16 | A2A Pmt Debit | TERMINAL 004 13251670061425 TECO PEOPLES GAS TAMPA FL TRAN DATE 06-14-25XXXXXXXXXXXX7403 | 352.75 |
| 06-16 | Preauthorized Wd | RAMP STATEMENT NP34NBKT7X NTE*ZZZ*PAYMENT S2213603\ | 2,729.37 |
| 06-16 | Preauthorized Wd | PROG EXPRESS INS PREM 250616 | 16,337.94 |
| 06-16 | Preauthorized Wd | RAMP STATEMENT 2PHE3WWWY8 NTE*ZZZ*PAYMENT S2214638\ | 996.75 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,003.40 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,015.45 |
| 06-16 | Preauthorized Wd | COAST PAYMENT MP00298093 | 1,074.76 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,209.48 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,316.52 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,497.92 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,515.51 |
| 06-16 | Preauthorized Wd | Amur EF WEB PAY 250616 | 3,350.07 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 399.43 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,003.40 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,003.40 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,212.44 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,307.98 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,394.47 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,396.79 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,884.18 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,998.37 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 2,302.45 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 2,675.96 |



P.O. Box 2646-R, Columbus, GA 31902



June 30, 2025
███ 57-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 212.41 |
| 06-16 | Preauthorized Wd | PAYROLL PAYROLL 250616 18113174 | 650.00 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,003.40 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,003.40 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,015.45 |
| 06-16 | Preauthorized Wd | PAYROLL PAYROLL 250616 18113174 | 1,100.00 |
| 06-16 | Preauthorized Wd | PAYROLL PAYROLL 250616 18113174 | 1,400.00 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,413.50 |
| 06-16 | Preauthorized Wd | INTUIT 61723248 PAYROLL 250616 18113174 | 1,882.68 |
| 06-16 | Preauthorized Wd | ACHMA VISB BILL PYMNT 250616 | 491.72 |
| 06-16 | Preauthorized Wd | PAYROLL PAYROLL 250616 18113174 | 500.00 |
| 06-16 | Preauthorized Wd | PAYROLL PAYROLL 250616 18113174 | 500.00 |
| 06-16 | Preauthorized Wd | PAYROLL PAYROLL 250616 18113174 | 1,100.00 |
| 06-16 | Preauthorized Wd | ACHMA VISB BILL PYMNT 250616 | 1,612.00 |
| 06-16 | Preauthorized Wd | PAYROLL PAYROLL 250616 18113174 | 2,000.00 |
| 06-16 | Preauthorized Wd | INTUIT 13052227 TAX 250616 18113174 | 9,851.81 |
| 06-16 | A2A Pmt Debit | TERMINAL 00000000 E5E1FEC8-EF13-4B04 ADOBE INC ADOBE SAN JOSE CA TRAN DATE 06-16-25XXXXXXXXXXX7403 | 17.09 |
| 06-16 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 06-13-25XXXXXXXXXXX7403 | 2,040.00 |
| 06-16 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 Amazon com NA5ED29I2 Amzn com WA TRAN DATE 06-14-25XXXXXXXXXXX7403 | 56.26 |
| 06-16 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 06-14-25XXXXXXXXXXX7403 | 1,000.00 |
| 06-16 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936 CASH APP MILUSKA ADD CASOakland CA TRAN DATE 06-14-25XXXXXXXXXXX7403 | 1,000.00 |
| 06-16 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 06-15-25XXXXXXXXXXX7403 | 1,200.00 |
| 06-16 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 318600 O'REILLY 4410 TAMPA FL TRAN DATE 06-16-25XXXXXXXXXXX7403 | 41.90 |
| 06-16 | Service Charge | STOP PAY CHARGE | 36.00 |



June 30, 2025
█████ 57-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 06-17 | Dom Wire Out Online | ODM TRUCK INCFIRST NION NATIONAL BK<br>ODM TRUCK INC | 3,200.00 |
| 06-17 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-17 | Dom Wire Out Online | ODM TRUCK INCFIRST NION NATIONAL BK<br>ODM TRUCK INC | 4,000.00 |
| 06-17 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-17 | Preauthorized Wd | AMEX EPAYMENT ACH PMT<br>250617 A0758 | 150.00 |
| 06-17 | Preauthorized Wd | AMEX EPAYMENT ACH PMT<br>250617 A0760 | 200.00 |
| 06-17 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>AMAZON MKTPL NA7246XA0 Amzn com WA<br>TRAN DATE 06-16-25XXXXXXXXXXXX7403 | 1,481.67 |
| 06-17 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>IN ODM TRUCK INC 813 53919 FL<br>TRAN DATE 06-16-25XXXXXXXXXXXX7403 | 1,200.00 |
| 06-17 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 482908<br>CASH APP MILUSKA Oakland CA<br>TRAN DATE 06-16-25XXXXXXXXXXXX7403 | 1,053.50 |
| 06-18 | Preauthorized Wd | COAST PAYMENT<br>MP00299717 | 636.67 |
| 06-18 | Preauthorized Wd | TRANS LEASE INC. PORT 06/16<br>250618 12402001001 | 9,539.13 |
| 06-18 | Preauthorized Wd | Deere Credit Ser PAYMENTS<br>250618 | 23,450.80 |
| 06-18 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 475542<br>GRAINGER 800 47246 IL<br>TRAN DATE 06-17-25XXXXXXXXXXXX7403 | 31.33 |
| 06-18 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 422638<br>WAL MART 1960 TAMPA FL<br>TRAN DATE 06-17-25XXXXXXXXXXXX7403 | 25.94 |
| 06-18 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401339<br>METAL SUPERMARKETS TAMPATAMPA FL<br>TRAN DATE 06-17-25XXXXXXXXXXXX7403 | 108.32 |
| 06-18 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>GEICO AUTO 800 841 3 DC<br>TRAN DATE 06-17-25XXXXXXXXXXXX7403 | 1,845.91 |
| 06-18 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>GEICO AUTO 800 841 3 DC<br>TRAN DATE 06-17-25XXXXXXXXXXXX7403 | 1,590.60 |
| 06-18 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936<br>CASH APP MILUSKA ADD CASOakland CA<br>TRAN DATE 06-17-25XXXXXXXXXXXX7403 | 1,100.00 |
| 06-18 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216<br>Amazon com NA59J02U0 Amzn com WA<br>TRAN DATE 06-18-25XXXXXXXXXXXX7403 | 47.24 |
| 06-20 | Return Deposit Item | RDI Charge Back De bit | 15,000.00 |
| 06-20 | Service Charge | RETURN DEPOSIT ITE | 9.00 |
| 06-20 | Return Deposit Item | RDI Charge Back De bit | 15,000.00 |
| 06-20 | Service Charge | RETURN DEPOSIT ITE | 9.00 |
| 06-20 | Preauthorized Wd | Advantage Leasin Loan Payme<br>250620 115794 | 1,133.38 |



**SYNOVUS**®

P.O. Box 2646-R, Columbus, GA 31902

June 30, 2025

████157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401134 DD DOORDASH BONEF ISHG DOORDASH CA TRAN DATE 06-18-25XXXXXXXXXXX7403 | 96.18 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401134 DD DOORDASH TARGE T DOORDASH CA TRAN DATE 06-18-25XXXXXXXXXXX7403 | 97.70 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NA8CD6RL1 Amzn com WA TRAN DATE 06-18-25XXXXXXXXXXX7403 | 119.80 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NA3GM6RL1 Amzn com WA TRAN DATE 06-18-25XXXXXXXXXXX7403 | 166.17 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NA7ZX9IS1 Amzn com WA TRAN DATE 06-18-25XXXXXXXXXXX7403 | 42.99 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NO2A685Z2 Amzn com WA TRAN DATE 06-18-25XXXXXXXXXXX7403 | 78.51 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NO46I8F21 Amzn com WA TRAN DATE 06-19-25XXXXXXXXXXX7403 | 19.20 |
| 06-20 | POS Purchase | POS PURCHASE TERMINAL 20000200 TRACTOR SUPPLY #2520 TAMPA FL TRAN DATE 06-19-25XXXXXXXXXXX7403 | 64.48 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 449804 VERIZON WRL MY ACCT VE 800 92202 CA TRAN DATE 06-19-25XXXXXXXXXXX7403 | 216.01 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936 CASH APP MARIAN ROJAS GOOakland CA TRAN DATE 06-19-25XXXXXXXXXXX7403 | 300.00 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401134 DD DOORDASH BJSWH OLES DOORDASH CA TRAN DATE 06-20-25XXXXXXXXXXX7403 | 259.23 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 401339 SEVEN FORTY TRUCK PARTS TAMPA FL TRAN DATE 06-19-25XXXXXXXXXXX7403 | 141.85 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 06-19-25XXXXXXXXXXX7403 | 500.00 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936 CASH APP MILUSKA ADD CASOakland CA TRAN DATE 06-19-25XXXXXXXXXXX7403 | 30.00 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936 CASH APP CASH APP CARD OOakland CA TRAN DATE 06-20-25XXXXXXXXXXX7403 | 5.38 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936 CASH APP OLANSY D MARREROakland CA TRAN DATE 06-20-25XXXXXXXXXXX7403 | 1,300.00 |
| 06-20 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 COSTCO CHECKS 800 955 2 WA TRAN DATE 06-19-25XXXXXXXXXXX7403 | 225.10 |
| 06-23 | Dom Wire Out Online | OMR LOGISTICSJPMOR N CHASE BANK, N.A. OMR LOGISTICS | 5,000.00 |
| 06-23 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |



P.O. Box 2646-R, Columbus, GA 31902

June 30, 2025
███████157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 06-23 | Dom Wire Out Online | ODM TRUCK INCFIRST NION NATIONAL BK ODM TRUCK INC | 7,000.00 |
| 06-23 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-23 | Dom Wire Out Online | ODM TRUCK INCFIRST NION NATIONAL BK ODM TRUCK INC | 13,500.00 |
| 06-23 | Service Charge | DOM WIRE OUT ONLIN | 18.00 |
| 06-23 | Return Deposit Item | RDI Charge Back De bit | 12,000.00 |
| 06-23 | Service Charge | RETURN DEPOSIT ITE | 9.00 |
| 06-23 | Preauthorized Wd | RAMP STATEMENT XZXR99JECX NTE*ZZZ*PAYMENT S2230486\ | 972.08 |
| 06-23 | Preauthorized Wd | PAYROLL PAYROLL 250623 18113174 | 500.00 |
| 06-23 | Preauthorized Wd | PAYROLL PAYROLL 250623 18113174 | 500.00 |
| 06-23 | Preauthorized Wd | PAYROLL PAYROLL 250623 18113174 | 500.00 |
| 06-23 | Preauthorized Wd | PAYROLL PAYROLL 250623 18113174 | 650.00 |
| 06-23 | Preauthorized Wd | RAMP STATEMENT ETCQWWXAMD NTE*ZZZ*PAYMENT S2231011\ | 1,000.00 |
| 06-23 | Preauthorized Wd | PAYROLL PAYROLL 250623 18113174 | 1,000.00 |
| 06-23 | Preauthorized Wd | PAYROLL PAYROLL 250623 18113174 | 1,100.00 |
| 06-23 | Preauthorized Wd | PAYROLL PAYROLL 250623 18113174 | 1,100.00 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,212.45 |
| 06-23 | Preauthorized Wd | PAYROLL PAYROLL 250623 18113174 | 1,400.00 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,535.51 |
| 06-23 | Preauthorized Wd | PAYROLL PAYROLL 250623 18113174 | 2,000.00 |
| 06-23 | Preauthorized Wd | AMERICAN INTERST INS PREM 250620 01434468 | 3,422.00 |
| 06-23 | Preauthorized Wd | M2 EQUIPMENT FIN LEASECHG 250623 5586 | 3,494.86 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 399.42 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,202.45 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,209.49 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,394.46 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,497.92 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 212.40 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,003.40 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,003.40 |



P.O. Box 2646-R, Columbus, GA 31902

June 30, 2025
████157-2
ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,003.40 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,003.40 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,015.45 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,015.45 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,203.40 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,307.97 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,316.52 |
| 06-23 | Preauthorized Wd | COAST PAYMENT MP00300473 | 1,363.52 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,396.80 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,413.50 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,498.38 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,874.20 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 1,882.70 |
| 06-23 | Preauthorized Wd | INTUIT 62920708 PAYROLL 250623 18113174 | 2,675.96 |
| 06-23 | Preauthorized Wd | COAST PAYMENT MP00300803 | 1,653.19 |
| 06-23 | Preauthorized Wd | INTUIT 31242617 TAX 250623 18113174 | 9,746.53 |
| 06-23 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 06-21-25XXXXXXXXXXX7403 | 1,500.00 |
| 06-23 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936 CASH APP MARIAGNA TORRESOakland CA TRAN DATE 06-21-25XXXXXXXXXXX7403 | 1,000.00 |
| 06-23 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936 CASH APP MILUSKA ADD CASOakland CA TRAN DATE 06-21-25XXXXXXXXXXX7403 | 10.00 |
| 06-23 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936 CASH APP YANET GONZALEZ Oakland CA TRAN DATE 06-21-25XXXXXXXXXXX7403 | 1,000.00 |
| 06-23 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936 CASH APP YANET GONZALEZ Oakland CA TRAN DATE 06-21-25XXXXXXXXXXX7403 | 1,000.00 |
| 06-23 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 480197 FLEETPRIDE242 TAMPA FL TRAN DATE 06-21-25XXXXXXXXXXX7403 | 1,418.61 |
| 06-23 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 Prime Video Channels amzn com WA TRAN DATE 06-21-25XXXXXXXXXXX7403 | 5.60 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

June 30, 2025

███████157-2

ODM TRUCK INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 06-23 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NO3QY8H01 Amzn com WA TRAN DATE 06-22-25XXXXXXXXXXX7403 | 39.76 |
| 06-23 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NQ8566ZP2 Amzn com WA TRAN DATE 06-22-25XXXXXXXXXXX7403 | 469.98 |
| 06-23 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 405936 CASH APP FABIAN GONZALEZOakland CA TRAN DATE 06-23-25XXXXXXXXXXX7403 | 560.00 |
| 06-24 | Maintenance Fee | ANALYSIS ACTIVITY FOR 05/25 | 1,140.01 |
| 06-24 | Return Deposit Item | RDI Charge Back De bit | 34,000.00 |
| 06-24 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL NO0ZV52F1 Amzn com WA TRAN DATE 06-23-25XXXXXXXXXXX7403 | 725.25 |
| 06-24 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 469216 IN ODM TRUCK INC 813 53919 FL TRAN DATE 06-23-25XXXXXXXXXXX7403 | 1,000.00 |
| 06-24 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 444500 A N SALES TAMPA FL TRAN DATE 06-23-25XXXXXXXXXXX7403 | 92.32 |
| 06-25 | Service Charge | RETURN DEPOSIT ITE | 9.00 |
| 06-25 | Return Deposit Item | RDI Charge Back De bit | 30,000.00 |
| 06-26 | Service Charge | RETURN DEPOSIT ITE | 9.00 |
| 06-26 | Return Deposit Item | RDI Charge Back De bit | 45,000.00 |
| 06-26 | Service Charge | RETURN DEPOSIT ITE | 9.00 |
| 06-26 | Check Card Purchase | MERCHANT PURCHASE TERMINAL 416407 FEDEX390296280300 COLLIERVI TN TRAN DATE 06-23-25XXXXXXXXXXX7403 | 100.45 |
| 06-27 | Overdraft Fee | FOR OVERDRAFT CHECK CARD PURCHAS 000007416650000 | 36.00 |
| 06-27 | Preauthorized Wd | RAMP STATEMENT AWJZAAG634 NTE*ZZZ*PAYMENT S2245133\ | 1,250.28 |
| 06-30 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD 021000024087848 | 36.00 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 06-02 | Preauthorized Credit | SUPASPHA2 ACH 250602 12273 | 133,992.30 |
| 06-02 | Mobile Deposit | | 640.00 |
| 06-03 | Deposit | | 36,915.00 |
| 06-05 | Remote Deposit | | 500.00 |
| 06-05 | Remote Deposit | | 3,000.00 |
| 06-06 | Remote Deposit | | 10,800.00 |
| 06-06 | Remote Deposit | | 117,622.04 |
| 06-09 | Mobile Deposit | | 1,025.00 |
| 06-09 | Remote Deposit | | 2,600.00 |
| 06-09 | Remote Deposit | | 8,000.00 |
| 06-09 | Remote Deposit | | 9,600.00 |
| 06-09 | Remote Deposit | | 18,613.60 |
| 06-11 | NSF Returned Item | | 1,000.00 |
| 06-11 | Credit Memo | ACH RETURN 121145302285941 | 1,109.02 |
| 06-11 | Credit Memo | ACH RETURN 091000018523030 | 150.00 |

P.O. Box 2646-R, Columbus, GA 31902



June 30, 2025
███████ 57-2
ODM TRUCK INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|-------:|
| 06-11 | Credit Memo | ACH RETURN 091000018523031 | 200.00 |
| 06-11 | Credit Memo | ACH RETURN 021000028939287 | 646.60 |
| 06-11 | Credit Memo | ACH RETURN 021000028937569 | 658.01 |
| 06-11 | Credit Memo | ACH RETURN 021000028934783 | 990.00 |
| 06-11 | Credit Memo | 08. REFER TO MAKER FORM NUM: 207375 CHECK NUM: 1276 | 2,000.00 |
| 06-11 | Credit Memo | 08. REFER TO MAKER FORM NUM: 207377 CHECK NUM: 7405 | 1,204.00 |
| 06-11 | Deposit | | 5,000.00 |
| 06-13 | Preauthorized Credit | SUPASPHA2 EFT 250613 12273 | 63,092.95 |
| 06-13 | Remote Deposit | | 1,540.00 |
| 06-13 | Remote Deposit | | 10,800.00 |
| 06-13 | Remote Deposit | | 30,225.00 |
| 06-13 | Remote Deposit | | 90,783.30 |
| 06-16 | Remote Deposit | | 45,700.00 |
| 06-17 | Remote Deposit | | 15,000.00 |
| 06-17 | Remote Deposit | | 15,000.00 |
| 06-18 | Remote Deposit | | 12,000.00 |
| 06-20 | Remote Deposit | | 3,600.00 |
| 06-20 | Remote Deposit | | 30,543.75 |
| 06-20 | Remote Deposit | | 34,000.00 |
| 06-20 | Remote Deposit | | 105,518.31 |
| 06-23 | A2A Trsf Credit | TERMINAL 405936 VISA TRANSFER CASH APP*MILUSKA*CASH OU TRAN DATE 06-21-25XXXXXXXXXXXX7403 | 9.75 |
| 06-23 | Remote Deposit | | 30,000.00 |
| 06-24 | Remote Deposit | | 45,000.00 |
| 06-25 | Remote Deposit | | 22,000.00 |
| 06-25 | Remote Deposit | | 23,000.00 |
| 06-30 | Preauthorized Credit | SUPASPHA2 6.27.25ACH 250630 12273 | 3,697.50 |
| 06-30 | Return Item | RAMP STATEMENT AWJZAAG634 NTE*ZZZ*PAYMENT S2245133\ | 1,250.28 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 05-31 | 78,167.87 | 06-10 | 7,086.89 | 06-20 | 101,622.03 |
| 06-02 | 29,609.17 | 06-11 | 289.09 | 06-23 | 1,935.21 |
| 06-03 | 46,690.94 | 06-12 | 42.28 | 06-24 | 9,977.63 |
| 06-04 | 10,173.95 | 06-13 | 123,101.22 | 06-25 | 22,301.13 |
| 06-05 | 5,759.70 | 06-16 | 36,734.18 | 06-26 | -22,817.32 |
| 06-06 | 115,819.43 | 06-17 | 29,908.85 | 06-27 | -24,103.60 |
| 06-09 | 33,300.78 | 06-18 | 3,532.91 | 06-30 | -20,691.82 |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | |

**BALANCING YOUR STATEMENT**

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4) Enter the "Ending Balance" shown on this statement    $_____

(5) Add (+) deposits not shown on this statement (if any)    +_____

(6) Subtract(-) checks and/or other outstanding debits    -_____

(7) Balance should equal the balance in your checkbook    $_____

If your account does not balance, please check the following:

• Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
• Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
• Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
• Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
• Have you carried the correct balance forward from one checkbook register page to the next?
• Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits, take advantage of:

• Internet Banking
• Mobile Banking
• Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

# Navigate Business Checking <sup>SM</sup>
April 30, 2025 ■ Page 1 of 13



ODM TRUCK INC
4724 N HUBERT AVE
TAMPA FL 33614-6956

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Keep your accounts and money safe. Know how to spot a scam with these two tips.

1. Question unusual payment requests.
Scammers prefer payment methods that make it difficult or impossible to recover your money. Be cautious if anyone asks you to pay with gift cards, prepaid cards, cryptocurrency, wire transfers, or a payment app. These payment methods are like sending cash. Remember that requests for gift cards are almost always a scam.

Learn more at wellsfargo.com/saferpayments

2. Don't allow anyone remote access to your devices.
Scammers may call you posing as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device. If you engage, they'll ask you to allow them into your computer or to do a screen share.

Know that legitimate tech support companies don't contact you and ask for access to your computer. If this happens to you, it's a scam. If you have an issue with your computer or device, go to a company you know and trust. Never rely on someone reaching out to you and don't allow them access to your device.



It's your money and your personal information. Protect it.

Learn more at wellsfargo.com/scams

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 4/1 | $42,047.47 |
| Deposits/Credits | 615,228.44 |
| Withdrawals/Debits | - 646,565.02 |
| Ending balance on 4/30 | $10,710.89 |

Account number: ▮▮▮3653  (primary account)

ODM TRUCK INC

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

Your account is linked to the following for Overdraft Protection:
- Savings  -  000002517253866

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.30 |
| Average collected balance | $35,705.82 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.30 |
| Interest paid this year | $0.36 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/1 | | Wire Trans Svc Charge - Sequence: 250401224751 Srf# Ow00005540701957 Trn#250401224751 Rfb# Ow00005540701957 | | 25.00 | |
| 4/1 | | Purchase authorized on 03/30 DD *Doordash Targe 855-973-1040 CA S465089782418514 Card 2377 | | 45.47 | |
| 4/1 | | Purchase authorized on 03/30 DD *Doordash Thefr 855-973-1040 CA S585089830346252 Card 2377 | | 105.07 | |
| 4/1 | | Purchase authorized on 03/30 Fyf*Fromyouflowers 800-838-8853 CT S305090107518177 Card 2377 | | 80.90 | |
| 4/1 | | Purchase authorized on 03/30 Fyf*Fromyouflowers 800-838-8853 CT S385090107520893 Card 2377 | | 75.57 | |
| 4/1 | | Purchase authorized on 03/31 Peachy Pie's Fresh Clover.Com FL S385090515518473 Card 2377 | | 117.90 | |
| 4/1 | | Purchase authorized on 03/31 Tiktok Shop Tiktok.Com CA S585090817715584 Card 2377 | | 21.26 | |
| 4/1 | | Purchase authorized on 03/31 Uber *Eats Help.Uber.Com CA S585090847675917 Card 2377 | | 34.93 | |
| 4/1 | | Purchase authorized on 03/31 Uber *Eats Help.Uber.Com CA S465090848625877 Card 2377 | | 37.84 | |
| 4/1 | | Purchase authorized on 03/31 Uber *Eats Help.Uber.Com CA S385090849231175 Card 2377 | | 36.54 | |
| 4/1 | | Purchase authorized on 03/31 Ic* Instacart Instacart.Com CA S305090851827579 Card 2377 | | 50.36 | |
| 4/1 | | Purchase authorized on 03/31 Uber *Eats Help.Uber.Com CA S385090856247638 Card 2377 | | 67.41 | |
| 4/1 | | Zelle to Osleydis on 04/01 Ref #Rp0Ynywktf | | 1,000.00 | |
| 4/1 | | WT Fed#00402 PNC Bank, National /Ftr/Bnf=ADP Inc Srf# Ow00005536924190 Trn#250401095478 Rfb# Ow00005536924190 | | 5,000.00 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|------------------|------------------|----------------------|
| 4/1 | | WT Fed#01748 Bank of Central FL /Ftr/Bnf=Smith Challenger Manufacturing SE Srf# Ow0005540589360 Trn#250401167147 Rfb# Ow00005540589360 | | 1,202.13 | |
| 4/1 | | WT 250401-224751 Bank of America, N. /Bnf=Yuniesky Rodriguez Srf# Ow00005540701957 Trn#250401224751 Rfb# Ow00005540701957 | | 4,000.00 | |
| 4/1 | | Zelle to Jolleria Marcelo on 04/01 Ref #Rp0Yp2Dp58 Yanet | | 3,000.00 | 27,147.09 |
| 4/2 | | Purchase authorized on 04/01 LA Gozadera Tampa FL S305091763401680 Card 2377 | | 90.04 | |
| 4/2 | | Zelle to Jolleria Marcelo on 04/02 Ref #Rp0Yp5Jqb9 | | 3,000.00 | |
| 4/2 | | Klarna Djmwc6N 250402 Pb8S 2Klarna2 Yanet Gonzalez | | 624.09 | 23,432.96 |
| 4/3 | | Deposit Made In A Branch/Store | 13,000.00 | | |
| 4/3 | | Wire Trans Svc Charge - Sequence: 250403112362 Srf# Ow00005547501452 Trn#250403112362 Rfb# Ow00005547501452 | | 25.00 | |
| 4/3 | | Purchase authorized on 04/02 Tiktok Shop Tiktok.Com CA S465092420966447 Card 2377 | | 22.74 | |
| 4/3 | | Purchase authorized on 04/02 Dunkin #359973 Ochopee FL S585092536234626 Card 2377 | | 8.34 | |
| 4/3 | | Purchase authorized on 04/02 Dunkin #359973 Ochopee FL S585092540540618 Card 2377 | | 7.37 | |
| 4/3 | | WT Fed#02036 Bayfirst National /Ftr/Bnf=Liberty Jewelers and Pawn of Tampa Srf# Ow00005547501452 Trn#250403112362 Rfb# Ow00005547501452 | | 5,200.00 | |
| 4/3 | | Online Transfer to Odm Truck Inc Business Market Rate Savings xxxxxx3866 Ref #Ib0Rw3Wl6H on 04/03/25 | | 3,000.00 | |
| 4/3 | | Zelle to Dj Freddy on 04/03 Ref #Rp0Yp8Pbmg | | 1,800.00 | |
| 4/3 | | Zelle to Jolleria Marcelo on 04/03 Ref #Rp0Yp8Pzjk | | 2,000.00 | 24,369.51 |
| 4/4 | | Purchase authorized on 04/02 Ecosmetics 800-349-8192 FL S465092771758880 Card 2377 | | 26.30 | |
| 4/4 | | Withdrawal Made In A Branch/Store | | 13,000.00 | |
| 4/4 | | Zelle to Concreto Dago on 04/04 Ref #Rp0Ypcfsmd | | 1,700.00 | |
| 4/4 | | Zelle to Deisy Tio on 04/04 Ref #Rp0Ypct9C6 | | 300.00 | |
| 4/4 | < | Business to Business ACH Debit - Rt Investments G Sale 250404 Odm Truck Inc | | 1,000.00 | 8,343.21 |
| 4/7 | | eDeposit IN Branch 04/07/25 05:01:51 PM 3928 W Hillsborough Ave Tampa FL 2377 | 113,150.74 | | |
| 4/7 | | Online Transfer From Odm Truck Inc Business Market Rate Savings xxxxxx3866 Ref #Ib0Rx74Mgh on 04/06/25 | 400.00 | | |
| 4/7 | | Online Transfer From Odm Truck Inc Business Market Rate Savings xxxxxx3866 Ref #Ib0Rxk34Rk on 04/07/25 | 111.50 | | |
| 4/7 | | Purchase authorized on 04/01 Tory Burch LLC 866-4808679 NY S385091804391477 Card 2377 | | 952.11 | |
| 4/7 | | Purchase authorized on 04/03 Tiktok Shop Tiktok.Com CA S305093727569309 Card 2377 | | 39.95 | |
| 4/7 | | Purchase authorized on 04/04 Uber *Eats Help.Uber.Com CA S465094463630303 Card 2377 | | 139.70 | |
| 4/7 | | Purchase authorized on 04/04 Guess Inc 877-4448377 CA S385094527423758 Card 2377 | | 59.59 | |
| 4/7 | | Purchase authorized on 04/04 Hsmv Mydmvportal Tpereq@Tylert FL S385094669893275 Card 2377 | | 502.00 | |
| 4/7 | | Purchase authorized on 04/04 Villa Madonna Zeffy.Com DE S385094779167653 Card 2377 | | 87.75 | |
| 4/7 | | Purchase authorized on 04/04 Guess Inc 877-4448377 CA S585095084628246 Card 2377 | | 311.35 | |
| 4/7 | | Purchase authorized on 04/04 Guess Inc 877-4448377 CA S305095090041330 Card 2377 | | 630.96 | |
| 4/7 | | Purchase authorized on 04/04 Guess Inc 877-4448377 CA S465095091822980 Card 2377 | | 294.10 | |
| 4/7 | | Purchase authorized on 04/04 Guess Inc 877-4448377 CA S585095111632143 Card 2377 | | 316.25 | |
| 4/7 | | Purchase authorized on 04/05 Amazon Mktpl*J14ll Amzn.Com/Bill WA S305095481001446 Card 2377 | | 16.82 | |
| 4/7 | | Zelle to Jolleria Marcelo on 04/05 Ref #Rp0Ypg6J7B | | 3,000.00 | |

April 30, 2025 ■  Page 4 of 13



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/7 | | Zelle to Erney Aloma on 04/05 Ref #Rp0Ypgl84Z | | 1,000.00 | |
| 4/7 | | Purchase authorized on 04/05 Tiktok Shop Tiktok.Com CA S385095607547678 Card 2377 | | 36.61 | |
| 4/7 | | Purchase authorized on 04/05 The Home Depot #6361 Tampa FL P465095760643818 Card 2377 | | 197.32 | |
| 4/7 | | Zelle to Maria Ester on 04/06 Ref #Rp0Ypk7R4G | | 300.00 | |
| 4/7 | | Zelle to Ernesto on 04/06 Ref #Rp0Ypkh6JJ | | 800.00 | |
| 4/7 | | Zelle to Miluska Guerra on 04/07 Ref #Rp0Ypnbllh | | 120.00 | 113,200.94 |
| 4/8 | | Online Transfer From Odm Truck Inc Business Market Rate Savings xxxxxx3866 Ref #Ib0Rxsyhnb on 04/08/25 | 2,000.00 | | |
| 4/8 | | Wire Trans Svc Charge - Sequence: 250408063093 Srf# Ow00005563922373 Trn#250408063093 Rbf# Ow00005563922373 | | 25.00 | |
| 4/8 | | Purchase authorized on 04/05 Tiktok Shop Tiktok.Com CA S465095613140494 Card 2377 | | 38.34 | |
| 4/8 | | Online Transfer to Odm Truck Inc Business Market Rate Savings xxxxxx3866 Ref #Ib0Rxrslyb on 04/08/25 | | 2,000.00 | |
| 4/8 | | Withdrawal Made In A Branch/Store | | 60,064.29 | |
| 4/8 | | Withdrawal Made In A Branch/Store | | 42,997.50 | |
| 4/8 | | WT Fed#06212 PNC Bank, National /Ftr/Bnf=ADP Inc Srf# Ow00005563922373 Trn#250408063093 Rbf# Ow00005563922373 | | 5,000.00 | 5,075.81 |
| 4/9 | | Purchase authorized on 04/08 Amazon Mktpl*AG0LA Amzn.Com/Bill WA S465098415820812 Card 2377 | | 60.68 | |
| 4/9 | | Zelle to Eyes Equipment Sales on 04/09 Ref #Rp0Ypsywxv | | 5,000.00 | 15.13 |
| 4/11 | | Mobile Deposit : Ref Number :211110383518 | 14,400.00 | | |
| 4/11 | | eDeposit IN Branch 04/11/25 04:38:12 PM 3928 W Hillsborough Ave Tampa FL 2377 | 7,353.60 | | |
| 4/11 | | eDeposit IN Branch 04/11/25 04:40:59 PM 3928 W Hillsborough Ave Tampa FL 2377 | 8,800.00 | | |
| 4/11 | < | Business to Business ACH Debit - Seamless Funding Weekly 041125 000000138978 Odm Truck Inc | | 7,500.00 | 23,068.73 |
| 4/14 | | Purchase authorized on 04/12 Villa Madonna Zeffy.Com DE S585102425502998 Card 2377 | | 87.75 | |
| 4/14 | | Zelle to Lais on 04/12 Ref #Rp0Yq4Xymy | | 200.00 | |
| 4/14 | | Zelle to Maria Ester on 04/12 Ref #Rp0Yq4Xz3R | | 2,500.00 | |
| 4/14 | | Zelle to Rayme Zelle on 04/12 Ref #Rp0Yq4Y22Q | | 1,250.00 | |
| 4/14 | | Zelle to Ricardo T on 04/12 Ref #Rp0Yq59Hhr | | 300.00 | |
| 4/14 | | Purchase authorized on 04/12 DD *Doordash Tazty 855-973-1040 CA S585102551261662 Card 2377 | | 150.96 | |
| 4/14 | | Purchase authorized on 04/12 Blue Monkey Dispos Tampa FL S385102596326099 Card 2377 | | 133.22 | |
| 4/14 | | Purchase authorized on 04/12 Amazon Mktpl*Pj4Y7 Amzn.Com/Bill WA S585102715767925 Card 2377 | | 468.50 | |
| 4/14 | | Purchase authorized on 04/12 Villa Madonna Zeffy.Com DE S385102732700550 Card 2377 | | 17.55 | |
| 4/14 | | Purchase authorized on 04/12 Croeve WWW.Croeve.CO DE S465103065592138 Card 2377 | | 154.98 | |
| 4/14 | | Purchase authorized on 04/12 DD *Doordash Dashm Doordash.Com CA S465103136919412 Card 2377 | | 97.69 | |
| 4/14 | | Zelle to Poty Bebes on 04/13 Ref #Rp0Yq9Skd4 | | 1,000.00 | |
| 4/14 | | Geico Geico Pymt 250411 1847692612 Odm Truck Inc | | 519.23 | 16,188.85 |
| 4/15 | | Wire Trans Svc Charge - Sequence: 250415164307 Srf# Ow00005587022613 Trn#250415164307 Rbf# Ow00005587022613 | | 25.00 | |
| 4/15 | | Purchase authorized on 04/12 Tiktok Shop Tiktok.Com CA S465102829961881 Card 2377 | | 45.24 | |
| 4/15 | | Purchase authorized on 04/12 Tiktok Shop Tiktok.Com CA S465103143556608 Card 2377 | | 63.62 | |
| 4/15 | | Purchase authorized on 04/13 Creditstrong-Ausca 000-0000000 TX S465103685740235 Card 2377 | | 262.92 | |
| 4/15 | | Purchase authorized on 04/13 Creditstrong-Ausca 000-0000000 TX S585103687102253 Card 2377 | | 92.99 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 4/15 | | Recurring Payment authorized on 04/13 Otl*Scoresense.Com 800-679-6327 TX S585104114191313 Card 2377 | | 39.95 | |
| 4/15 | | Recurring Payment authorized on 04/13 Otl*Scoresense.Com 800-679-6327 TX S585104118548753 Card 2377 | | 4.95 | |
| 4/15 | | Purchase authorized on 04/13 Self Lender 2 877-8830999 TX S585104124144963 Card 2377 | | 319.75 | |
| 4/15 | | Purchase authorized on 04/13 Self Lender Scc 877-8830999 TX S585104128568421 Card 2377 | | 293.14 | |
| 4/15 | | Recurring Payment authorized on 04/13 WWW.Smartcredit.CO 877-372-3895 CA S585104165772142 Card 2377 | | 29.95 | |
| 4/15 | | Purchase authorized on 04/14 Spotloan 888-6816811 ND S305104610409081 Card 2377 | | 1,000.00 | |
| 4/15 | | Online Transfer to Odm Truck Inc Business Market Rate Savings xxxxxx3866 Ref #Ib0S29V97K on 04/15/25 | | 1,500.00 | |
| 4/15 | | WT Fed#07821 Jpmorgan Chase Ban /Ftr/Bnf=ADP Inc Srf# Ow00005587022613 Trn#250415164307 Rfb# Ow00005587022613 | | 5,000.00 | 7,511.34 |
| 4/16 | | WT Fed#00701 Synovus Bank /Org=Odm Truck Inc Srf# 7466698 Trn#250416101179 Rfb# | 100.00 | | |
| 4/16 | | Purchase authorized on 04/13 Creditstrong-Ausca 000-0000000 TX S385104131481165 Card 2377 | | 92.99 | |
| 4/16 | | Purchase authorized on 04/13 Creditstrong-Ausca 000-0000000 TX S465104131809426 Card 2377 | | 62.09 | |
| 4/16 | | Purchase authorized on 04/13 Creditstrong-Ausca 000-0000000 TX S465104132201315 Card 2377 | | 360.77 | |
| 4/16 | | Purchase authorized on 04/14 Netcredit 877-8019075 IL S585104363100286 Card 2377 | | 2,642.00 | |
| 4/16 | | Purchase authorized on 04/15 DD *Doordash Nothi 855-973-1040 CA S305105556172735 Card 2377 | | 93.52 | 4,359.97 |
| 4/17 | | WT Fed#01067 Synovus /Org=Odm Truck Inc Srf# 7477158 Trn#250417133999 Rfb# | 6,000.00 | | |
| 4/17 | | WT Fed#01231 Synovus /Org=Odm Truck Inc Srf# 7477985 Trn#250417150384 Rfb# | 5,000.00 | | |
| 4/17 | | Wire Trans Svc Charge - Sequence: 250417156938 Srf# Ow00005593565437 Trn#250417156938 Rfb# Ow00005593565437 | | 25.00 | |
| 4/17 | | Purchase authorized on 04/15 DD *Doordash Carra 855-973-1040 CA S465105737798352 Card 2377 | | 132.76 | |
| 4/17 | | Purchase authorized on 04/15 DD *Doordash Tazty 855-973-1040 CA S385105755849487 Card 2377 | | 56.96 | |
| 4/17 | | WT Fed#07709 Regions Bank /Ftr/Bnf=Gd Herrera Associates PA Srf# Ow00005593565437 Trn#250417156938 Rfb# Ow00005593565437 | | 5,000.00 | |
| 4/17 | | Zelle to Dominican Sisters on 04/17 Ref #Rp0Yqmy24V Thank You | | 1,690.00 | |
| 4/17 | | Newrez-Shellpoin Web Pmts 250415 1033600876 Marrero Olansy | | 1,550.15 | 6,905.10 |
| 4/18 | | eDeposit IN Branch 04/18/25 04:11:29 PM 3928 W Hillsborough Ave Tampa FL 2377 | 114,365.72 | | |
| 4/18 | | Purchase authorized on 04/12 Amazon Mktpl*H47Sj Amzn.Com/Bill WA S465102715775177 Card 2377 | | 1,495.26 | |
| 4/18 | | Purchase authorized on 04/17 Tiktok Shop Tiktok.Com CA S305107597395624 Card 2377 | | 105.41 | |
| 4/18 | | Goodleap 13 Web Pymnt xxxxx9787 Yanet Gonzalez | | 375.76 | |
| 4/18 | < | Business to Business ACH Debit - Seamless Funding Weekly 041825 000000139465 Odm Truck Inc | | 7,500.00 | |
| 4/18 | 1002 | Check | | 46,468.22 | 65,326.17 |
| 4/21 | | eDeposit IN Branch 04/21/25 11:27:40 Am 3928 W Hillsborough Ave Tampa FL 2377 | 300.00 | | |
| 4/21 | | WT Fed#00547 Synovus Bank /Org=Odm Truck Inc Srf# 7492377 Trn#250421147195 Rfb# | 3,000.00 | | |
| 4/21 | | Wire Trans Svc Charge - Sequence: 250421132972 Srf# 0066179109123864 Trn#250421132972 Rfb# | | 40.00 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/21 | | Purchase authorized on 04/17 Tiktok Shop Tiktok.Com CA S465107647593548 Card 2377 | | 61.72 | |
| 4/21 | | Purchase authorized on 04/17 Tiktok Shop Tiktok.Com CA S465107657914680 Card 2377 | | 28.62 | |
| 4/21 | | Purchase authorized on 04/17 DD *Doordash Bjswh 855-973-1040 CA S305107817237218 Card 2377 | | 61.00 | |
| 4/21 | | Purchase authorized on 04/17 Tiktok Shop Tiktok.Com CA S585108063620644 Card 2377 | | 20.35 | |
| 4/21 | | Zelle to Maria Ester on 04/19 Ref #Rp0Yqst8R9 | | 1,400.00 | |
| 4/21 | | Zelle to Osleydis on 04/19 Ref #Rp0Yqst99Q | | 800.00 | |
| 4/21 | | Zelle to Cienfuegos Dianelis on 04/19 Ref #Rp0Yqsttvx | | 800.00 | |
| 4/21 | | Cash eWithdrawal IN Branch 04/19/2025 06:14 Am 3928 W Hillsborough Ave Tampa FL 2377 | | 4,000.00 | |
| 4/21 | | Purchase authorized on 04/19 Angelitos at LA CA 813-8842822 FL S305109567504270 Card 2377 | | 87.62 | |
| 4/21 | | Zelle to Ponchero Sancristobal on 04/19 Ref #Rp0Yqv3Rq2 | | 120.00 | |
| 4/21 | | Purchase authorized on 04/19 Target.Com * 800-591-3869 MN S585109846867671 Card 2377 | | 4.79 | |
| 4/21 | | Purchase authorized on 04/19 DD *Doordash Cvs Doordash.Com CA S385109855560181 Card 2377 | | 26.42 | |
| 4/21 | | Purchase authorized on 04/19 Amazon Mktpl*7294T Amzn.Com/Bill WA S465110183250804 Card 2377 | | 10.64 | |
| 4/21 | | Purchase authorized on 04/19 Amazon Mktpl*Xb23V Amzn.Com/Bill WA S305110183468108 Card 2377 | | 22.61 | |
| 4/21 | | Purchase authorized on 04/19 Amazon Mktpl*Ui0H1 Amzn.Com/Bill WA S465110196902345 Card 2377 | | 19.18 | |
| 4/21 | | Purchase authorized on 04/19 Amazon Mktpl*Be05W Amzn.Com/Bill WA S305110196921303 Card 2377 | | 19.16 | |
| 4/21 | | Purchase authorized on 04/19 Amazon Mktpl*MD9Yz Amzn.Com/Bill WA S585110202107254 Card 2377 | | 20.63 | |
| 4/21 | | Purchase authorized on 04/20 Curso DE Ciudadani Cursosconfern CA S585110851820236 Card 2377 | | 199.00 | |
| 4/21 | | WT Fed#08550 Synovus Bank /Ftr/Bnf=Odm Truck Inc Srf# 0066179109123864 Trn#250421132972 Rfb# | | 48,000.00 | |
| 4/21 | | PNC Make A Pmt Loan Pymt 250418 1001169925 Yanet Gonzalezfernande | | 2,920.20 | |
| 4/21 | | Pennymac Cash Apr 25 8208202645-0014 Odm Truck Inc | | 6,686.77 | 3,277.46 |
| 4/22 | | WT Fed#04593 Bankunited /Org=Dlp Funding LLC Srf# 20250422Ro170543 Trn#250422136886 Rfb# 2025112002594 | 186,000.00 | | |
| 4/22 | | Wire Trans Svc Charge - Sequence: 250422140724 Srf# Ow00005608981171 Trn#250422140724 Rfb# Ow00005608981171 | | 25.00 | |
| 4/22 | | Wire Trans Svc Charge - Sequence: 250422140831 Srf# Ow00005608968190 Trn#250422140831 Rfb# Ow00005608968190 | | 25.00 | |
| 4/22 | | Wire Trans Svc Charge - Sequence: 250422149142 Srf# 0066179112917874 Trn#250422149142 Rfb# | | 40.00 | |
| 4/22 | | Purchase authorized on 04/20 Frontier Comm Corp WWW.Frontier. CT S465110820955916 Card 2377 | | 221.30 | |
| 4/22 | | Purchase authorized on 04/21 Amazon Mktpl*Xp805 Amzn.Com/Bill WA S305111296602085 Card 2377 | | 10.64 | |
| 4/22 | | Purchase authorized on 04/21 DD *Doordash Bjswh 855-973-1040 CA S305111597810848 Card 2377 | | 319.34 | |
| 4/22 | | Purchase authorized on 04/21 DD *Doordash Targe 855-973-1040 CA S585111598551016 Card 2377 | | 298.33 | |
| 4/22 | | Purchase authorized on 04/21 DD *Doordash Targe 855-973-1040 CA S385111607758455 Card 2377 | | 105.94 | |
| 4/22 | | Purchase authorized on 04/21 DD *Doordash Targe Doordash.Com CA S585111608458099 Card 2377 | | 92.05 | |
| 4/22 | | Purchase authorized on 04/21 Tiktok Shop Tiktok.Com CA S465112162480419 Card 2377 | | 97.94 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|---------|---------|---------|
| 4/22 | | WT Fed#08476 Synovus Bank /Ftr/Bnf=Odm Truck Inc Srf# Ow0000560898171 Trn#250422140724 Rfb# Ow00005608981171 | | 20,000.00 | |
| 4/22 | | WT Fed#08349 Jpmorgan Chase Ban /Ftr/Bnf=ADP Inc Srf# Ow00005608968190 Trn#250422140831 Rfb# Ow00005608968190 | | 5,000.00 | |
| 4/22 | | Zelle to Ortiz Jay Supervisor on 04/22 Ref #Rp0Yr49Mgs | | 400.00 | |
| 4/22 | | WT Fed#09385 Green Dot Bank /Ftr/Bnf=Mill Pro Clean Haul Inc Srf# 0066179112917874 Trn#250422149142 Rfb# | | 80,000.00 | |
| 4/22 | | Zelle to Truck 971 Carlos Felipe on 04/22 Ref #Rp0Yr4J7Sk | | 1,950.00 | |
| 4/22 | | Zelle to Ailin on 04/22 Ref #Rp0Yr4Jhcw | | 300.00 | |
| 4/22 | | Purchase authorized on 04/22 Staples 0201 Tampa FL P465112781152534 Card 2377 | | 63.13 | |
| 4/22 | | Zelle to Deisy Tio on 04/22 Ref #Rp0Yr4Svh4 | | 50.00 | |
| 4/22 | | Pennymac Retry Pymt Apr 25 8208202645-0013 Odm Truck Inc | | 6,686.77 | 73,592.02 |
| 4/23 | | Purchase authorized on 04/21 Busch Gardens 407-545-5550 FL S305111789737630 Card 2377 | | 53.79 | |
| 4/23 | | Purchase authorized on 04/22 Notarize DBA Proof Proof.Com NY S305112712838290 Card 2377 | | 55.00 | |
| 4/23 | 1003 | Deposited OR Cashed Check | | 10,000.00 | |
| 4/23 | | Zelle to Monica on 04/23 Ref #Rp0Yr69Sgd | | 1,500.00 | |
| 4/23 | | Zelle to Contador Rigoberto Umana on 04/23 Ref #Rp0Yr6Gbxw | | 3,000.00 | |
| 4/23 | | Zelle to Erney on 04/23 Ref #Rp0Yr6V2M7 | | 500.00 | |
| 4/23 | 1004 | Check | | 10,000.00 | 48,483.23 |
| 4/24 | | Mobile Deposit : Ref Number :813240525442 | 3,040.00 | | |
| 4/24 | | Wire Trans Svc Charge - Sequence: 250424180078 Srf# Ow00005615189744 Trn#250424180078 Rfb# Ow00005615189744 | | 25.00 | |
| 4/24 | | Purchase authorized on 04/22 Amazon Mktpl*5E41G Amzn.Com/Bill WA S465113069064923 Card 2377 | | 143.64 | |
| 4/24 | | Recurring Payment authorized on 04/23 Sp+Aff * Fastgrowi 855-423-3729 CA S465113662879577 Card 2377 | | 179.36 | |
| 4/24 | | Purchase authorized on 04/23 S & G Enterprises 7316410407 TN S385113690385687 Card 2377 | | 1,097.11 | |
| 4/24 | | Money Transfer authorized on 04/23 Cash App*Marlon PA Oakland CA S465113699045196 Card 2377 | | 2,300.00 | |
| 4/24 | | Recurring Payment authorized on 04/23 Self Lender 2 877-8830999 TX S585113786930038 Card 2377 | | 154.75 | |
| 4/24 | | Money Transfer authorized on 04/23 Cash App*Marian Ro Oakland CA S465113807792395 Card 2377 | | 200.00 | |
| 4/24 | | Purchase authorized on 04/23 Amazon Mktpl*5Q2Zh Amzn.Com/Bill WA S385114025856048 Card 2377 | | 55.33 | |
| 4/24 | | WT Fed#09096 Suncoast Credit Un /Ftr/Bnf=Yanet Gonzalez Srf# Ow00005615189744 Trn#250424180078 Rfb# Ow00005615189744 | | 10,000.00 | |
| 4/24 | | Zelle to Maximo Oliver on 04/24 Ref #Rp0Yr9Z6Xz | | 500.00 | |
| 4/24 | | Zelle to Dj Freddy on 04/24 Ref #Rp0Yrbsqvn | | 2,000.00 | |
| 4/24 | | Tampa Catholic H Facts 000000241443060 Yanet Gonzalez | | 400.00 | |
| 4/24 | | Home Depot Payment 250423 201678305460163 Yanet Fernandez | | 946.28 | |
| 4/24 | 1007 | Check | | 16,000.00 | |
| 4/24 | 1008 | Check | | 2,000.00 | |
| 4/24 | | Klarna Djmwc6N 250424 6943 23Klarna3 Yanet Gonzalez | | 482.60 | 15,039.16 |
| 4/25 | | Purchase Return authorized on 04/24 Target.Com * 800-591-3869 MN S585114509605805 Card 2377 | 4.79 | | |
| 4/25 | | WT Fed#00499 Synovus Bank /Org=Odm Truck Inc Srf# 7524595 Trn#250425079741 Rfb# | 18,000.00 | | |
| 4/25 | | eDeposit IN Branch 04/25/25 03:36:01 PM 3928 W Hillsborough Ave Tampa FL 2377 | 120,201.79 | | |
| 4/25 | | Purchase authorized on 04/23 Hb Water Iwr 813-612-7710 FL S305113637601678 Card 2377 | | 123.35 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/25 | | Purchase authorized on 04/23 DD *Doordash Dicks 855-973-1040 CA S585113816116938 Card 2377 | | 376.18 | |
| 4/25 | | Purchase authorized on 04/23 Klarna*Guess Columbus OH S385114010526187 Card 2377 | | 91.53 | |
| 4/25 | | Purchase authorized on 04/23 Klarna*Guess Columbus OH S385114010526187 Card 2377 | | 688.42 | |
| 4/25 | | Purchase authorized on 04/23 DD *Doordash Bjswh 855-973-1040 CA S585114013096502 Card 2377 | | 139.92 | |
| 4/25 | | Purchase authorized on 04/23 Amazon Mktpl*Nn8NJ Amzn.Com/Bill WA S305114139666628 Card 2377 | | 223.58 | |
| 4/25 | | Purchase authorized on 04/23 Teco/Peoples Gas 813-223-0800 FL S385114207752316 Card 2377 | | 667.36 | |
| 4/25 | | Recurring Payment authorized on 04/24 Experian* Credit R 479-3436237 CA S385114339978357 Card 2377 | | 24.99 | |
| 4/25 | | Purchase authorized on 04/24 Amazon Mktpl*N2565 Amzn.Com/Bill WA S385114525514054 Card 2377 | | 95.76 | |
| 4/25 | | Purchase authorized on 04/24 Uber *Eats Help.Uber.Com CA S465114798486744 Card 2377 | | 113.43 | |
| 4/25 | | Zelle to Marrero Olansy on 04/24 Ref #Rp0Yrc72QM | | 1,000.00 | |
| 4/25 | | Zelle to Maria Ester on 04/24 Ref #Rp0Yrc73Yy | | 1,000.00 | |
| 4/25 | | Money Transfer authorized on 04/24 Cash App*Mariagna Oakland CA S465115162658544 Card 2377 | | 1,000.00 | |
| 4/25 | | Teco/People Gas Utilitybil 211003073320 Odm Truck Inc | | 217.94 | |
| 4/25 | < | Business to Business ACH Debit - Seamless Funding Weekly 042525 000000139954 Odm Truck Inc | | 7,500.00 | |
| 4/25 | < | Business to Business ACH Debit - Dlp Fund Weekly 042525 000000163187 Odm Truck Inc | | 12,500.00 | |
| 4/25 | 1005 | Check | | 2,768.00 | |
| 4/25 | 1006 | Check | | 2,768.00 | 121,947.28 |
| 4/28 | | Wire Trans Svc Charge - Sequence: 250428040097 Srf# Ow00005626676885 Trn#250428040097 Rfb# Ow00005626676885 | | 25.00 | |
| 4/28 | | Purchase authorized on 04/24 Netcredit 877-8019075 IL S465114619060761 Card 2377 | | 2,000.00 | |
| 4/28 | | Purchase authorized on 04/25 Bravo Supermarket Tampa FL S305115620805106 Card 2377 | | 133.09 | |
| 4/28 | | Zelle to Osleydis on 04/26 Ref #Rp0Yrgwyds | | 1,000.00 | |
| 4/28 | | Zelle to Ailin on 04/26 Ref #Rp0Yrgzf29 | | 500.00 | |
| 4/28 | | Zelle to Poty Bebes on 04/26 Ref #Rp0Yrgzl8R | | 1,200.00 | |
| 4/28 | | Zelle to Miluska Guerra on 04/26 Ref #Rp0Yrh48Nz | | 2,000.00 | |
| 4/28 | | Cash eWithdrawal IN Branch 04/26/2025 09:05 Am 3928 W Hillsborough Ave Tampa FL 2377 | | 4,000.00 | |
| 4/28 | | Zelle to Marrero Olansy on 04/26 Ref #Rp0Yrhwhrl | | 20.00 | |
| 4/28 | | Money Transfer authorized on 04/26 Cash App*Osbell MA Oakland CA S305116710322395 Card 2377 | | 400.00 | |
| 4/28 | | Purchase authorized on 04/26 2ND Chance Hialeah FL S585116826375689 Card 2377 | | 300.00 | |
| 4/28 | | Purchase authorized on 04/26 Urban Air NEW Tamp Tampa FL S385116842459774 Card 2377 | | 1,155.48 | |
| 4/28 | | Money Transfer authorized on 04/26 Cash App*Marileidy Oakland CA S585117035733085 Card 2377 | | 350.00 | |
| 4/28 | | Purchase authorized on 04/26 Guess Inc 877-4448377 CA S305117104434630 Card 2377 | | 231.06 | |
| 4/28 | | Purchase authorized on 04/26 Guess Inc 877-4448377 CA S305117104434630 Card 2377 | | 231.06 | |
| 4/28 | | Purchase authorized on 04/26 Guess Inc 877-4448377 CA S305117104434630 Card 2377 | | 852.06 | |
| 4/28 | | Money Transfer authorized on 04/27 Cash App*Laiz Rive Oakland CA S305117539481347 Card 2377 | | 100.00 | |
| 4/28 | | Purchase authorized on 04/27 Costco Whse #1262 Tampa FL P465117636845441 Card 2377 | | 950.95 | |
| 4/28 | | Zelle to Mikel Kitchen Leslie on 04/27 Ref #Rp0Yrl6MD4 | | 1,000.00 | |
| 4/28 | | Zelle to Chick Venue on 04/27 Ref #Rp0Yrmv363 | | 3,000.00 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|---------|-----------|-----------|
| 4/28 | | Recurring Payment authorized on 04/28 Ring Premium Plan Ring.Com CA S385118258346323 Card 2377 | | 212.99 | |
| 4/28 | | Recurring Payment authorized on 04/28 Ring Services Rrms.Com NY S385118258568113 Card 2377 | | 105.44 | |
| 4/28 | | Recurring Payment authorized on 04/28 Nav Tech 855-226-8 Nav.Com UT S585118266374621 Card 2377 | | 149.17 | |
| 4/28 | | WT Fed#03319 Synovus Bank /Ftr/Bnf=Odm Truck Inc Srf# Ow00005626676885 Trn#250428040097 Rfb# Ow00005626676885 | | 9,500.00 | |
| 4/28 | | Zelle to Wong Albert on 04/28 Ref #Pp0Yrncpnh | | 2,000.00 | 90,530.98 |
| 4/29 | | Purchase authorized on 04/27 Big Rig Chrome Sho 920-769-0611 WI S585118152432239 Card 2377 | | 3,999.03 | |
| 4/29 | | Purchase authorized on 04/28 Checkfreepay Auto 800-405-3571 CT S385118308120465 Card 2377 | | 2,451.86 | |
| 4/29 | | Purchase authorized on 04/28 Checkfreepay Auto 800-405-3571 CT S305118316507932 Card 2377 | | 2,455.61 | |
| 4/29 | | Recurring Payment authorized on 04/28 D&B Qtc 800-234-3867 NJ S385118626448287 Card 2377 | | 1,200.00 | |
| 4/29 | | Purchase authorized on 04/28 Nic*-Pas Permits A Egov.Com FL S585118688004002 Card 2377 | | 620.00 | |
| 4/29 | | Purchase authorized on 04/28 IN *Trucking Permi 813-7744726 FL S585118689349960 Card 2377 | | 105.00 | |
| 4/29 | | Purchase authorized on 04/28 Nic*-Dos Division Tpereq@Tylert FL S585118692090335 Card 2377 | | 150.00 | |
| 4/29 | | Purchase authorized on 04/28 Spgold 844-2118832 FL S305119102102891 Card 2377 | | 9.99 | |
| 4/29 | | Zelle to Dixan on 04/29 Ref #Rp0Yrr4Z47 | | 1,694.00 | |
| 4/29 | | Zelle to Ortiz Jay Supervisor on 04/29 Ref #Rp0Yrr534K | | 200.00 | |
| 4/29 | | Purchase authorized on 04/29 Ebay Commerce Inc. San Jose CA P000000786778648 Card 2377 | | 150.13 | |
| 4/29 | | Nav Technologies Navpc Pymt Nav Technologie Yanet Gonzalez | | 74.54 | |
| 4/29 | | Nav Technologies Navpc Pymt Nav Technologie Yanet Gonzalez | | 277.90 | |
| 4/29 | | Aci Payments Inc Aci Allyfi 250429 228198961168 Odm Truck Inc | | 1,856.27 | |
| 4/29 | | Gm Financial Gmf Pymt 250429 111074677194 Yanet Fernandez | | 2,329.00 | |
| 4/29 | < | Business to Business ACH Debit - Ally Ally Paymt 250429 228272648942 Yanet Gonzalez | | 2,448.11 | |
| 4/29 | 1009 | Check | | 40,000.00 | 30,509.54 |
| 4/30 | | Purchase authorized on 04/28 Amazon Mktpl*0R09H Amzn.Com/Bill WA S305118826327377 Card 2377 | | 349.43 | |
| 4/30 | | Purchase authorized on 04/28 DD *Doordashdouble Doordash.Com CA S385118853536369 Card 2377 | | 93.93 | |
| 4/30 | | Money Transfer authorized on 04/29 Cash App*Marian Ro Oakland CA S585119705236379 Card 2377 | | 200.00 | |
| 4/30 | | Purchase authorized on 04/29 Amazon Digit*Nb2Is 888-802-3080 WA S305120020599860 Card 2377 | | 11.22 | |
| 4/30 | | Zelle to Yuliet Martin on 04/30 Ref #Rp0Yrv5655 | | 200.00 | |
| 4/30 | | Zelle to Beatriz on 04/30 Ref #Rp0Yrvyb9K | | 800.00 | |
| 4/30 | | Caterpillar Spi/Cat 250430 00170152929 Yanet Gonzalez Fernand | | 3,996.03 | |
| 4/30 | | Caterpillar Spi/Cat 250430 00170152936 Yanet Gonzalez Fernand | | 4,148.34 | |
| 4/30 | 1010 | Check | | 10,000.00 | |
| 4/30 | | Interest Payment | 0.30 | | 10,710.89 |
| Totals | | | $615,228.44 | $646,565.02 | |



Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1002 | 4/18 | 46,468.22 | 1005 | 4/25 | 2,768.00 | 1008 | 4/24 | 2,000.00 |
| 1003 | 4/23 | 10,000.00 | 1006 | 4/25 | 2,768.00 | 1009 | 4/29 | 40,000.00 |
| 1004 | 4/23 | 10,000.00 | 1007 | 4/24 | 16,000.00 | 1010 | 4/30 | 10,000.00 |

Items returned unpaid

| Date | Description | | Amount |
|------|-------------|---|--------|
| 4/17 | Pennymac Cash Apr 25 8208202645-0013 Odm Truck Inc | Reference #    021000023231236 | 6,686.77 |

Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2025 - 04/30/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee.  This is the final period with the fee waived. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following each fee period | | |
| • Minimum daily balance | $10,000.00 | $15.13 ☐ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $39,853.66 ☑ |
|   - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
|   - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | |
|   - Average ledger balance in your Business Time Account (CD) | | |

WK/WK

Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 300 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 107 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# ✔️ IMPORTANT ACCOUNT INFORMATION

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:



In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:

- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

If you are a new customer, the following special rules apply during the first 30 days your account is open. Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:

- The first $6,725 of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.

- The excess over $6,725 and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

---

Effective May 15, 2025, the section of the Deposit Account Agreement titled "Availability of Funds Policy," subsection "Your ability to withdraw funds," is deleted and replaced with the following:

Our policy is to make funds from your check deposits to your checking or savings account (in this policy, each account) available to you on the first business day after the day we receive your deposits. Incoming wire transfers, electronic direct deposits, cash deposited at a teller window and at a Wells Fargo ATM, and the first $400 of a day's check deposits at a teller window, at a Wells Fargo ATM, and with the Wells Fargo Mobile Banking app will be available on the day we receive the deposits. Certain electronic credit transfers, such as those through card networks or funds transfer systems, will generally be available on the day we receive the transfer. Once they are available, you can withdraw the funds in cash and we will use the funds to pay checks and other items presented for payment and applicable fees that you have incurred.

Effective May 15, 2025, the section of the Deposit Account Agreement titled "Fund Transfer Disclosures-General," subsection "ACH transactions," is deleted and replaced with the following:

These additional terms apply to payments to or from your account that you transmit through an ACH:

- Your rights as to payments to or from your account will be based on the laws governing your account.
- When we credit your account for an ACH payment, the payment is provisional until we receive final settlement through a Federal Reserve Bank or otherwise receive payment.
- If we don't receive final settlement or payment, we're entitled to a refund from you for the amount credited to your account and the sender of the payment will not be considered to have made the payment to you.
- For ACH debit entries that debit your non-Wells Fargo account and credit your Wells Fargo account, Wells Fargo Bank generally holds those funds for 3-4 business days to make sure that the funds will not be returned unpaid before we credit your Wells Fargo



account. Longer holds may apply, or we may return the funds to the sending bank and not make the funds available to your Wells Fargo Account, if we - in our sole discretion - believe the transfer is irregular or suspicious.
- Any Originating Depository Financial Institution (ODFI) may initiate, pursuant to ACH Operating Rules, ACH debit entries to your account for presentment or re-presentment of items you write or authorize.

———————

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                          $ _____
   register or transfers into                           $ _____
   your account which are not                           $ _____
   shown on your statement.                           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Navigate Business Checking <sup>SM</sup>

May 31, 2025 ■ Page 1 of 9



ODM TRUCK INC
4724 N HUBERT AVE
TAMPA FL 33614-6956

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles,
infographics, and other resources on the topics of money movement, account
management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Fraud and scam tips to help keep your money safe: Check fraud and government impersonator scams

Quickly spot check fraud and scams:
- Review check images after they've cleared to look for any changes. If something doesn't look right, report it right away.
- Verify your recipient received the money.
- Set up Alerts in the Wells Fargo Mobile® app* or online banking to be notified when a check clears.
- Be wary if someone sends you a check and asks you to send money back. That's likely a scam.

Government impersonation scams are on the rise.
Scammers impersonate government agencies to get at your money or personal information.

What to know:
- A government agency will never ask you to move your money, even to a "protected account."
- Keep your Social Security and Medicare numbers secure and never share them.
- If you have a real tax issue, the IRS will contact you through the U.S. Mail prior to calling you. If you get an unexpected call from
the IRS, hang up right away, even if the caller already has your Social Security number.



- If someone asks you to move your money to another account for any reason, it's probably a scam.

*Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 5/1 | $10,710.89 |
| Deposits/Credits | 267,225.86 |
| Withdrawals/Debits | - 277,941.71 |
| Ending balance on 5/31 | -$4.96 |

Account number: ████ 3653  (primary account)

ODM TRUCK INC

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

Your account is linked to the following for Overdraft Protection:
■    Savings - 000002517253866

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.09 |
| Average collected balance | $11,398.95 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.09 |
| Interest paid this year | $0.45 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 5/1 | | Purchase authorized on 04/29 Amazon Mktpl*OH4T5 Amzn.Com/Bill WA S385119477894865 Card 2377 | | 12.77 | |
| 5/1 | | Purchase authorized on 04/29 Amscot Tampa FL S585119649830828 Card 2377 | | 1,030.00 | |
| 5/1 | | Purchase authorized on 04/29 Amscot Tampa FL S385119650606674 Card 2377 | | 1,749.30 | |
| 5/1 | | Purchase authorized on 04/29 Amscot Tampa FL S385119651501445 Card 2377 | | 1,026.00 | |
| 5/1 | | Recurring Payment authorized on 04/29 WWW.Smartcredit.CO 877-372-3895 CA S585120007014862 Card 2377 | | 29.95 | |
| 5/1 | | Purchase authorized on 04/30 Dot Compliance Gro 972-232-2218 TX S305120713332094 Card 2377 | | 199.00 | |
| 5/1 | 1012 | Deposited OR Cashed Check | | 3,000.00 | |
| 5/1 | | Zelle to Poty Bebes on 05/01 Ref #Rp0Yrzpgkf | | 2,000.00 | |
| 5/1 | | Creditstrong Biz Cs Biz Pmt 050125 105427 Yanet Gonzalez | | 200.00 | |
| 5/1 | 1013 | Check | | 1,000.00 | 463.87 |
| 5/2 | | eDeposit IN Branch 05/02/25 04:39:50 PM 3928 W Hillsborough Ave Tampa FL 2377 | 104,067.73 | | |
| 5/2 | | Recurring Payment authorized on 05/01 Rocketlaw 877-757-WWW.Rocketlaw CA S305121625762898 Card 2377 | | 39.99 | |
| 5/2 | | Purchase authorized on 05/01 Mangomix Tampa FL S385121751111662 Card 2377 | | 91.08 | |
| 5/2 | | Spectrum Spectrum 250501 9838206 Odm Truck Inc | | 91.38 | |
| 5/2 | | Spectrum Spectrum 250501 9838209 Odm Truck Inc | | 347.17 | |
| 5/2 | < | Business to Business ACH Debit - Seamless Funding Weekly 050225 000000140467 Odm Truck Inc | | 7,500.00 | |
| 5/2 | < | Business to Business ACH Debit - Dlp Fund Weekly 050225 000000164749 Odm Truck Inc | | 12,500.00 | 83,961.98 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/5 | | Zelle to Truck 973 Jorge Bueno Para Nada on 05/03 Ref #Pp0Ys8673x | | 1,400.00 | |
| 5/5 | | Zelle to Ortiz Jay Supervisor on 05/03 Ref #Rp0Ys98Wzk | | 200.00 | |
| 5/5 | | Purchase authorized on 05/03 Uber *Eats Help.Uber.Com CA S465124007549114 Card 2377 | | 195.27 | |
| 5/5 | | Purchase authorized on 05/04 Amazon Mktpl*Nb6Rw Amzn.Com/Bill WA S305124835679757 Card 2377 | | 13.41 | |
| 5/5 | 1014 | Check | | 67,500.00 | |
| 5/5 | 1015 | Check | | 11,853.00 | 2,800.30 |
| 5/6 | | Purchase authorized on 05/04 Amazon Mktpl*Nb2Ke Amzn.Com/Bill WA S465124836025514 Card 2377 | | 75.12 | |
| 5/6 | | Purchase authorized on 05/05 Villa Madonna 866-4124637 FL S465125652546311 Card 2377 | | 8.85 | |
| 5/6 | | Purchase authorized on 05/05 Villa Madonna 866-4124637 FL S465125652553666 Card 2377 | | 300.00 | 2,416.33 |
| 5/7 | | Check Reversal | 11,853.00 | | |
| 5/7 | | WT Fed#01860 Flagstar Bank, NA /Org=Seamless Funding LLC Srf# 3817285761 Trn#250507098184 Rfb# | 30,000.00 | | |
| 5/7 | | Purchase authorized on 05/06 DD *Doordash Sepho 855-973-1040 CA S385126553321523 Card 2377 | | 205.42 | |
| 5/7 | | Purchase authorized on 05/06 DD *Doordash Bjswh 855-973-1040 CA S305126598286073 Card 2377 | | 87.83 | |
| 5/7 | | Zelle to Cienfuegos Dianelis on 05/07 Ref #Rp0Ysm3Ljc | | 500.00 | |
| 5/7 | | Zelle to Eyes Equipment Sales on 05/07 Ref #Rp0Ysmpspl | | 3,000.00 | |
| 5/7 | | WT Fed#03379 Synovus Bank /Ftr/Bnf=Odm Truck Inc Srf# 0066179127879945 Trn#250507129734 Rfb# | | 25,000.00 | |
| 5/7 | | Zelle to Maria Ester on 05/07 Ref #Rp0Ysmqwf3 | | 1,000.00 | |
| 5/7 | | Zelle to Ricardo T on 05/07 Ref #Rp0Ysnrzgs | | 350.00 | 14,126.08 |
| 5/8 | | WT Seq100966 WF Return Wires IN Proc /Org= Srf# 2025050800070671 Trn#250508100966 Rfb# | 5,000.00 | | |
| 5/8 | | WT Seq141003 WF Return Wires IN Proc /Org= Srf# 2025050800117193 Trn#250508141003 Rfb# | 5,000.00 | | |
| 5/8 | | Purchase authorized on 05/06 Amazon Mktpl*Nb08C Amzn.Com/Bill WA S385126685798206 Card 2377 | | 127.68 | |
| 5/8 | | Purchase authorized on 05/06 DD *Doordash Giftc 855-973-1040 CA S385126699912540 Card 2377 | | 54.95 | |
| 5/8 | | Purchase authorized on 05/06 DD *Doordash Giftc 855-973-1040 CA S465126700856530 Card 2377 | | 54.95 | |
| 5/8 | | Purchase authorized on 05/06 DD *Doordash Giftc 855-973-1040 CA S305126701492722 Card 2377 | | 54.95 | |
| 5/8 | | Purchase authorized on 05/06 Supermarket50 Panam Pan S585126735794960 Card 2377 | | 574.18 | |
| 5/8 | | Purchase authorized on 05/06 Supermarket50 Panam Pan S465126738038222 Card 2377 | | 109.56 | |
| 5/8 | | Purchase authorized on 05/06 DD *Doordash Bjswh 855-973-1040 CA S585126817816710 Card 2377 | | 132.17 | |
| 5/8 | | Purchase authorized on 05/06 DD *Doordash Mango 855-973-1040 CA S465126831321388 Card 2377 | | 26.48 | |
| 5/8 | | Purchase authorized on 05/07 Amazon Mktpl*Nb9lh Amzn.Com/Bill WA S385128001809767 Card 2377 | | 274.75 | |
| 5/8 | | Purchase authorized on 05/07 Amazon Mktpl*Nb3Fp Amzn.Com/Bill WA S385128036074014 Card 2377 | | 46.93 | |
| 5/8 | | WT Fed#02042 Truist Bank /Ftr/Bnf=Arley Services Srf# Ow00005660695214 Trn#250508024096 Rfb# Ow00005660695214 | | 11,853.00 | |
| 5/8 | | Zelle to Marrero Olansy on 05/08 Ref #Rp0Ysq7Rbp | | 1,000.00 | |
| 5/8 | | Zelle to Miluska Guerra on 05/08 Ref #Rp0Ysr8V7S | | 400.00 | |
| 5/8 | | Zelle to Maria Ester on 05/08 Ref #Rp0Ysrkcjm | | 1,500.00 | |
| 5/8 | | Zelle to Osleydis on 05/08 Ref #Rp0Ysrknwx | | 800.00 | |
| 5/8 | | Zelle to Marrero Olansy on 05/08 Ref #Rp0Ysrnw9Z | | 2,000.00 | |
| 5/8 | | Zelle to Erney on 05/08 Ref #Rp0Ysrpdhm | | 1,000.00 | |
| 5/8 | | Zelle to Lais on 05/08 Ref #Rp0Yssjndj | | 100.00 | 4,016.48 |
| 5/9 | | eDeposit IN Branch 05/09/25 01:51:33 PM 3928 W Hillsborough Ave Tampa FL 2377 | 25,800.00 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/9 | | Purchase authorized on 05/07 DD *Doordash Petsm 855-973-1040 CA S465128009772412 Card 2377 | | 56.63 | |
| 5/9 | | Zelle to Poty Bebes on 05/09 Ref #Rp0Yst3Bz5 | | 1,000.00 | |
| 5/9 | | Zelle to Poty Bebes on 05/09 Ref #Rp0Yst3Dg5 | | 150.00 | |
| 5/9 | | Zelle to Cienfuegos Dianelis on 05/09 Ref #Rp0Yst74NH | | 400.00 | |
| 5/9 | < | Business to Business ACH Debit - Seamless Funding Weekly 050925 000000140980 Odm Truck Inc | | 7,500.00 | |
| 5/9 | < | Business to Business ACH Debit - Dlp Fund Funding Weekly 050925 000000166377 Odm Truck Inc | | 12,500.00 | 8,209.85 |
| 5/12 | | Purchase Return authorized on 05/10 Creditstrong-Ausca Austin TX S585130637224906 Card 2377 | 100.00 | | |
| 5/12 | | WT Fed#04820 Bankunited /Org=Dlp Funding Srf# 20250512Ro246147 Trn#250512144016 Rfb# 2025132002828 | 46,500.00 | | |
| 5/12 | | Purchase authorized on 05/10 Creditstrong-Ausca 000-0000000 TX S305130627672920 Card 2377 | | 360.77 | |
| 5/12 | | Purchase authorized on 05/10 Creditstrong-Ausca 000-0000000 TX S305130628925399 Card 2377 | | 62.09 | |
| 5/12 | | Purchase authorized on 05/10 Creditstrong-Ausca 000-0000000 TX S305130629987044 Card 2377 | | 31.20 | |
| 5/12 | | Purchase authorized on 05/10 Credit Saint 877-6372673 NJ S385130708166594 Card 2377 | | 139.99 | |
| 5/12 | | Purchase authorized on 05/10 Credit Squad 201-2220948 NY S385130710603583 Card 2377 | | 29.99 | |
| 5/12 | | Recurring Payment authorized on 05/10 Self Lender Scc 877-8830999 TX S585130712857527 Card 2377 | | 152.50 | |
| 5/12 | | Recurring Payment authorized on 05/10 Self Lender 2 877-8830999 TX S585130713785434 Card 2377 | | 154.75 | |
| 5/12 | | Purchase authorized on 05/10 DD *Doordash Targe 855-973-1040 CA S305130731391387 Card 2377 | | 118.82 | |
| 5/12 | | Zelle to Deisy Tio on 05/10 Ref #Rp0Ysz5Ggg | | 850.00 | |
| 5/12 | | Purchase authorized on 05/10 DD *Doordash Targe 855-973-1040 CA S585130798992384 Card 2377 | | 168.44 | |
| 5/12 | | Purchase authorized on 05/10 Prime Video Channe Amzn.Com/Bill WA S385130848054684 Card 2377 | | 11.21 | |
| 5/12 | | Zelle to Contador Rigoberto Umana on 05/12 Ref #Rp0Yt5Kxbx | | 2,000.00 | |
| 5/12 | | Zelle to Maria Ester on 05/12 Ref #Rp0Yt6Tdhq | | 2,000.00 | |
| 5/12 | | Geico Prem Coll 250511 1860288807 Odm Truck Inc | | 515.23 | |
| 5/12 | | Klarna Djmwc6N 250512 Dayx 10Klarna2 Yanet Gonzalez | | 104.70 | |
| 5/12 | | Newrez-Shellpoin Web Pmts 250508 1033600876 Marrero Olansy | | 1,368.60 | 46,741.56 |
| 5/13 | | eDeposit IN Branch 05/13/25 04:48:07 PM 3928 W Hillsborough Ave Tampa FL 2377 | 2,910.00 | | |
| 5/13 | | Wire Trans Svc Charge - Sequence: 250513165271 Srf# Ow00005679947065 Trn#250513165271 Rfb# Ow00005679947065 | | 25.00 | |
| 5/13 | | Purchase authorized on 05/12 LA Casa Del Pan CO Tampa FL S385132606506628 Card 2377 | | 10.40 | |
| 5/13 | | Purchase authorized on 05/12 Publix #582 Tampa FL S305132837793944 Card 2377 | | 218.08 | |
| 5/13 | | Zelle to Ortiz Jay Supervisor on 05/13 Ref #Rp0Yt8Yqxg | | 200.00 | |
| 5/13 | | WT Fed#07175 Synovus Bank /Ftr/Bnf=Odm Truck Inc Srf# Ow00005679947065 Trn#250513165271 Rfb# Ow00005679947065 | | 5,000.00 | |
| 5/13 | | Creditstrong Biz Cs Biz Pmt 051325 106111 Yanet Gonzalez | | 200.00 | 43,998.08 |
| 5/14 | 1017 | Check | | 40,000.00 | |
| 5/14 | | ATM Cash Deposit on 05/14 3928 W Hillsborough Ave Tampa FL 0009129 ATM ID 0616L Card 2377 | 1,000.00 | | |
| 5/14 | | Wire Trans Svc Charge - Sequence: 250514110961 Srf# Ow00005682019466 Trn#250514110961 Rfb# Ow00005682019466 | | 25.00 | |
| 5/14 | | Purchase authorized on 05/12 DD *Doordash Carra 855-973-1040 CA S385132694748990 Card 2377 | | 82.76 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/21 | | Recurring Payment authorized on 05/20 Amazon Prime*Nz1Yu Amzn.Com/Bill WA S305141000300530 Card 2377 | | 15.12 | |
| 5/21 | | Recurring Payment authorized on 05/20 Ic* Instacart*Subs Instacart.Com CA S585141057317646 Card 2377 | | 99.00 | 143.22 |
| 5/22 | | Purchase authorized on 05/20 DD *Doordash Pisco 855-973-1040 CA S305140701450981 Card 2377 | | 77.32 | |
| 5/22 | | Purchase authorized on 05/20 DD *Doordash Walgr Doordash.Com CA S465141076447734 Card 2377 | | 20.84 | |
| 5/22 | | Overdraft Protection From 2517253866 | 292.19 | | 337.25 |
| 5/23 | | Recurring Payment authorized on 05/21 Seaworld Parks&Ent 407-545-5550 FL S465141479220256 Card 2377 | | 41.00 | |
| 5/23 | | Purchase authorized on 05/22 Amazon.Com*Nz9VT9G Amzn.Com/Bill WA S385142410564702 Card 2377 | | 296.25 | 0.00 |
| 5/27 | | Purchase authorized on 05/24 Kindle Unltd*Nz87U 888-802-3080 WA S465145133553931 Card 2377 | | 11.99 | |
| 5/27 | | Purchase authorized on 05/25 Prime Video Channe Amzn.Com/Bill WA S385145855457365 Card 2377 | | 12.34 | |
| 5/27 | | Overdraft Protection From 2517253866 | 25.00 | | 0.67 |
| 5/28 | | Recurring Payment authorized on 05/28 Ring Services Rrms.Com NY S305148295032205 Card 2377 | | 105.44 | |
| 5/28 | | Overdraft Protection From 2517253866 | 113.74 | | 8.97 |
| 5/29 | | Purchase authorized on 05/28 Amazon Digit*Nn1Rh 888-802-3080 WA S465148459079121 Card 2377 | | 8.97 | |
| 5/29 | | Overdraft Protection From 2517253866 | 31.17 | | 31.17 |
| 5/30 | | Purchase authorized on 05/29 Amazon Digit*Nn09O 888-802-3080 WA S465150023546758 Card 2377 | | 11.22 | |
| 5/30 | | Interest Payment | 0.09 | | |
| 5/30 | | Monthly Service Fee | | 25.00 | -4.96 |
| Totals | | | $267,225.86 | $277,941.71 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

<   *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1012 | 5/1 | 3,000.00 | 1014 | 5/5 | 67,500.00 | 1017 * | 5/14 | 40,000.00 |
| 1013 | 5/1 | 1,000.00 | 1015 | 5/5 | 11,853.00 | 1018 | 5/19 | 2,773.75 |

*\* Gap in check sequence.*

## Items returned unpaid

| Date | Description | Amount |
|------|-------------|--------|
| 5/1 | Check Reference # 00008298008421057186 | 10,000.00 |
| 5/19 | Dlp Fund Weekly 051625 000000168074 Odm Truck Inc    Reference #    267090595661377 | 12,500.00 |
| 5/22 | Geico Geico Pymt 250520 1872878906 Odm Truck Inc    Reference #    021000020728671 | 1,830.91 |
| 5/27 | Seamless Funding Weekly 052325 000000141930 Odm Truck Inc    Reference #    026013576651372 | 7,500.00 |
| 5/27 | Dlp Funding 3250 Weekly 052325 000000000146 Odm Truck Inc    Reference # ███████████ | 7,500.00 |
| 5/27 | Dlp Fund Weekly 052325 000000169814 Odm Truck Inc    Reference #    267090597633345 | 12,500.00 |
| 5/27 | Check Reference # 00007624008320718906 | 15,000.00 |



## Items returned unpaid (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 5/28 | Geico Retry Pymt 250520 1872878906 Odm Truck Inc    Reference #    021000026597435 | 1,830.91 |
| 5/29 | Dlp Funding 3250 Onetime 052825 000000000185 Odm Truck Inc    Reference #    267090598830936 | 7,500.00 |
| 5/29 | Seamless Funding Onetime 052825 000000142162 Odm Truck Inc    Reference #    026013577004295 | 7,500.00 |
| 5/29 | Dlp Fund Onetime 052825 000000170966 Odm Truck Inc    Reference #    267090598830966 | 12,500.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2025 - 05/31/2025 | Standard monthly service fee $25.00 | You paid $25.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Minimum daily balance | $10,000.00 | $0.00 ☐ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $14,533.08 ☐ |

- Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus
- Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus
- Average ledger balance in your Business Time Account (CD)

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

WK/WK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 3,900 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 52 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# ☑ IMPORTANT ACCOUNT INFORMATION

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.



In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:
- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment
We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.
The "Special rules for new accounts" section is deleted and replaced with the following:
If you are a new customer, the following special rules apply during the first 30 days your account is open. Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.
If we delay the availability of your deposit the following special rules may apply:
- The first $6,725 of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.
- The excess over $6,725 and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.
We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your $ _____
   register or transfers into $ _____
   your account which are not $ _____
   shown on your statement. + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                    TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Total amount $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Navigate Business Checking <sup>SM</sup>

June 30, 2025 ■ Page 1 of 10



ODM TRUCK INC
4724 N HUBERT AVE
TAMPA FL 33614-6956

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

This June, be wary of scams targeting older and vulnerable adults

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from common scams, including:

- Investment scams, where the scammer makes friends with you on social media then offers to show you how to invest in crypto. Watch out for promises of big returns, suggestions to invest in crypto or requests to wire money.

- Tech Imposter scams, where scammers pose as legitimate tech support to convince you to give them access to your device. They can then plant fake evidence of fraud and pass you to another scammer posing as your bank, who asks you to wire money or courier cash or gold to "keep it safe". Wells Fargo will never ask you to do this. Watch out for unsolicited contact from "tech support" scammers. Never give up access to your device or accounts.

Remember, always be cautious when you're asked for your personal information or money. Don't respond until you validate the who and the why. You are in control when it's your money.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 6/1 | -$4.96 |
| Deposits/Credits | 239,972.34 |
| Withdrawals/Debits | - 235,548.06 |
| Ending balance on 6/30 | $4,419.32 |

Account number: ████ 3653  (primary account)

ODM TRUCK INC

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

Your account is linked to the following for Overdraft Protection:

■ Savings - 000002517253866

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.06 |
| Average collected balance | $7,019.93 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.06 |
| Interest paid this year | $0.51 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 6/2 | | WT Fed#00277 Synovus /Org=Odm Truck Inc Srf# 7770585 Trn#250602089119 Rfb# | 30,000.00 | | |
| 6/2 | | WT Fed#01392 Synovus /Org=Odm Truck Inc Srf# 7776220 Trn#250602195684 Rfb# | 5,000.00 | | |
| 6/2 | | Recurring Payment authorized on 05/29 WWW.Smartcredit.CO 877-372-3895 CA S585150009025253 Card 2377 | | 19.95 | |
| 6/2 | | Zelle to Osleydis on 06/02 Ref #Rp0Yw9B5Vc | | 500.00 | |
| 6/2 | | Zelle to Trillizos Yasmani Torrres on 06/02 Ref #Rp0Yw9Gm7F | | 500.00 | |
| 6/2 | < | Business to Business ACH Debit - Seamless Funding Onetime 060225 000000142422 Odm Truck Inc | | 7,500.00 | |
| 6/2 | < | Business to Business ACH Debit - Dlp Funding 3250 Onetime 060225 000000000249 Odm Truck Inc | | 7,500.00 | |
| 6/2 | < | Business to Business ACH Debit - Dlp Fund Onetime 060225 000000171969 Odm Truck Inc | | 12,500.00 | 6,475.09 |
| 6/3 | | Purchase authorized on 06/02 Cracker Barrel 800-3339963 TN S305153617425031 Card 2377 | | 55.38 | |
| 6/3 | | Cash eWithdrawal IN Branch 06/03/2025 09:42 Am 3928 W Hillsborough Ave Tampa FL 2377 | | 3,000.00 | |
| 6/3 | | Zelle to Willian 2628 on 06/03 Ref #Rp0Ywdcfby | | 200.00 | |
| 6/3 | | Zelle to Michel Contenedores Mulberry on 06/03 Ref #Pp0Ywdp5Jx | | 1,800.00 | |
| 6/3 | | Purchase authorized on 06/03 Circle K 07515 7916 US Sebring FL P000000780376704 Card 2377 | | 31.80 | 1,387.91 |
| 6/4 | | WT Fed#00494 Synovus Bank /Org=Odm Truck Inc Srf# 7791526 Trn#250604080902 Rfb# | 5,000.00 | | |
| 6/4 | | Purchase authorized on 06/02 DD *Doordash Targe 855-973-1040 CA S305153824391416 Card 2377 | | 457.55 | |
| 6/4 | | Purchase authorized on 06/02 Shein.Com 844-8022500 NY S585154107333308 Card 2377 | | 41.74 | |
| 6/4 | | Purchase authorized on 06/02 Shein.Com 844-8022500 NY S385154109633052 Card 2377 | | 24.16 | |
| 6/4 | | Purchase authorized on 06/02 Sp Alo-Yoga Aloyoga.Com CA S305154132138565 Card 2377 | | 240.80 | |
| 6/4 | | Purchase authorized on 06/03 DD *Doordash Abuel 855-973-1040 CA S585154583756951 Card 2377 | | 57.01 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/4 | | Zelle to Carlos Mama on 06/04 Ref #Pp0Ywgs4C5 | | 400.00 | |
| 6/4 | | Zelle to Deisy Tio on 06/04 Ref #Rp0Ywhzsw5 | | 300.00 | |
| 6/4 | | Zelle to Mary Petro Castro on 06/04 Ref #Rp0Ywj8Fpz | | 140.00 | 4,726.65 |
| 6/5 | | Purchase authorized on 06/03 DD *Doordash Pollo 855-973-1040 CA S385155093217591 Card 2377 | | 52.02 | |
| 6/5 | | Recurring Payment authorized on 06/04 Rocketlaw 877-757-WWW.Rocketlaw CA S385155525048648 Card 2377 | | 39.99 | |
| 6/5 | | Recurring Payment authorized on 06/04 Constructconnect 877-4228665 OH S585155702877961 Card 2377 | | 129.00 | |
| 6/5 | | Purchase authorized on 06/04 Cenatus Health Car Tampa FL S585155742117082 Card 2377 | | 130.00 | |
| 6/5 | | Purchase authorized on 06/04 Uber *Eats Help.Uber.Com CA S585156013472671 Card 2377 | | 77.48 | |
| 6/5 | | Zelle to Lais on 06/05 Ref #Rp0Ywkwggr | | 180.00 | |
| 6/5 | | Purchase authorized on 06/05 Walgreens Store 8398 Shel Tampa FL P585156682881752 Card 2377 | | 173.24 | |
| 6/5 | | Purchase authorized on 06/05 Walgreens Store 8398 Shel Tampa FL P585156688194701 Card 2377 | | 80.45 | |
| 6/5 | | Zelle to Yuliet Martin on 06/05 Ref #Rp0Ywly5Ng | | 1,000.00 | |
| 6/5 | | Zelle to Poty Bebes on 06/05 Ref #Rp0Ywmfppx | | 500.00 | 2,364.47 |
| 6/6 | | Purchase authorized on 06/04 DD *Doordashtarget 855-973-1040 CA S305155692811881 Card 2377 | | 46.49 | |
| 6/6 | | Purchase authorized on 06/05 Spgold 844-2118832 FL S385157126605743 Card 2377 | | 9.99 | |
| 6/6 | | Zelle to Monica on 06/06 Ref #Rp0Ywns9N5 | | 500.00 | 1,807.99 |
| 6/9 | | WT Fed#00971 Synovus Bank /Org=Odm Truck Inc Srf# 7822297 Trn#250609141113 Rfb# | 8,000.00 | | |
| 6/9 | | Purchase authorized on 06/05 DD *Doordash Dashm 855-973-1040 CA S385156706066465 Card 2377 | | 23.75 | |
| 6/9 | | Purchase authorized on 06/05 DD *Doordashdashma 855-973-1040 CA S385156741685432 Card 2377 | | 48.92 | |
| 6/9 | | Purchase authorized on 06/05 DD *Doordash Colds 855-973-1040 CA S465156782789375 Card 2377 | | 182.82 | |
| 6/9 | | Purchase authorized on 06/05 DD *Doordash Dolla Doordash.Com CA S385157046763246 Card 2377 | | 24.58 | |
| 6/9 | | Purchase authorized on 06/05 DD *Doordash Targe 855-973-1040 CA S305157054314245 Card 2377 | | 51.78 | |
| 6/9 | | Purchase authorized on 06/05 DD *Doordash Victo 855-973-1040 CA S465157070300354 Card 2377 | | 264.11 | |
| 6/9 | | Purchase authorized on 06/05 Tiktok Shop Tiktok.Com CA S465157094483123 Card 2377 | | 27.68 | |
| 6/9 | | Purchase authorized on 06/05 Amazon Mktpl*N670T Amzn.Com/Bill WA S385157237808489 Card 2377 | | 644.06 | |
| 6/9 | | Recurring Payment authorized on 06/07 Affirm * Pay W0711 855-423-3729 CA S385159097146394 Card 2377 | | 60.35 | |
| 6/9 | | Zelle to Eyes Equipment Sales on 06/09 Ref #Rp0Ywz8225 | | 3,000.00 | |
| 6/9 | | Leadbankselflend CC Pmt xxxxx2231 Yanet Gonzalez | | 500.00 | |
| 6/9 | | Klarna Djmwc6N 250609 TX34 Wayfair Yanet Gonzalez | | 393.83 | 4,586.11 |
| 6/10 | | Purchase authorized on 06/07 Tiktok Shop Tiktok.Com CA S385159113880804 Card 2377 | | 48.32 | |
| 6/10 | | Purchase authorized on 06/07 Tiktok Shop Tiktok.Com CA S305159114212710 Card 2377 | | 31.17 | |
| 6/10 | | Purchase authorized on 06/07 Tiktok Shop Mountain View CA S305159114510171 Card 2377 | | 34.22 | |
| 6/10 | | Recurring Payment authorized on 06/09 Sp+Aff * Fastgrowi 855-423-3729 CA S465160725579683 Card 2377 | | 179.37 | |
| 6/10 | | Goodleap 13 Web Pymnt 1014619982 Yanet Gonzalez | | 375.76 | |
| 6/10 | | Gm Financial Gmf Pymt 250610 111074677194 Yanet Fernandez | | 2,329.00 | 1,588.27 |
| 6/11 | | Purchase authorized on 06/10 Credit Squad 201-2220948 NY S385161261440087 Card 2377 | | 29.99 | |
| 6/11 | | Home Depot Auto Pymt 250610 711678306413064 Yanet Fernandez | | 61.81 | 1,496.47 |



*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/12 | | Purchase authorized on 06/06 Qdi*Quest Diagnost 800-488-8890 PA S585157458487684 Card 2377 | | 330.44 | |
| 6/12 | | Purchase authorized on 06/11 Teco/Peoples Gas 813-223-0800 FL S585162505612262 Card 2377 | | 699.24 | |
| 6/12 | | Purchase authorized on 06/11 Teco/Peoples Gas 813-223-0800 FL S585162512439098 Card 2377 | | 187.50 | |
| 6/12 | | Purchase authorized on 06/11 Credit Squad LLC 800-2097284 NY S385162652417239 Card 2377 | | 34.99 | 244.30 |
| 6/13 | | Purchase authorized on 06/11 DD *Doordash Rocco 855-973-1040 CA S465162690721235 Card 2377 | | 90.00 | 154.30 |
| 6/16 | | WT Fed#01404 Synovus Bank /Org=Odm Truck Inc Srf# 7870773 Trn#250616174025 Rfb# | 14,000.00 | | |
| 6/16 | | WT Fed#01767 Synovus /Org=Odm Truck Inc Srf# 7872112 Trn#250616199691 Rfb# | 2,000.00 | | |
| 6/16 | | Recurring Payment authorized on 06/13 Otl*Scoresense.Com 800-679-6327 TX S305164432857198 Card 2377 | | 39.95 | |
| 6/16 | | Zelle to Dj Freddy on 06/16 Ref #Rp0Yxpddlv | | 550.00 | |
| 6/16 | | Spectrum 250615 6789527 Odm Truck Inc | | 166.61 | 15,397.74 |
| 6/17 | | WT Fed#00560 Synovus Bank /Org=Odm Truck Inc Srf# 7876997 Trn#250617084219 Rfb# | 4,000.00 | | |
| 6/17 | | WT Fed#01157 Synovus Bank /Org=Odm Truck Inc Srf# 7879033 Trn#250617135439 Rfb# | 3,200.00 | | |
| 6/17 | | Purchase authorized on 06/16 Uber Technologies, Inc Wilmington DE P000000789885427 Card 2377 | | 103.11 | |
| 6/17 | | Zelle to Morales Yexenia on 06/17 Ref #Rp0Yxrbjpp Payment | | 2,000.00 | |
| 6/17 | | Purchase authorized on 06/17 Citibank, N.A./Citibank 866-8755488 SD S385168594442476 Card 2377 | | 500.00 | |
| 6/17 | | Zelle to Yuliet Martin on 06/17 Ref #Rp0Yxrnzq3 | | 600.00 | |
| 6/17 | | Zelle to Ann on 06/17 Ref #Rp0Yxrqsvy | | 1,000.00 | |
| 6/17 | | Online Transfer to Odm Truck Inc Business Market Rate Savings xxxxxx3866 Ref #Ib0Ssrfntx on 06/17/25 | | 3,300.00 | |
| 6/17 | | Zelle to Yohandro on 06/17 Ref #Pp0Yxrvdfw | | 300.00 | |
| 6/17 | < | Business to Business ACH Debit - Ramp Statement Zp8Ntsppkr 250616 C25513927 NTE*ZZZ*Payment S2220793\ | | 917.48 | |
| 6/17 | < | Business to Business ACH Debit - Dlp Funding 3250 Onetime 061725 000000000578 Odm Truck Inc | | 1,750.00 | |
| 6/17 | < | Business to Business ACH Debit - Seamless Funding Weekly 061725 000000143486 Odm Truck Inc | | 4,500.00 | |
| 6/17 | < | Business to Business ACH Debit - Dlp Fund Onetime 061725 000000176068 Odm Truck Inc | | 7,250.00 | 377.15 |
| 6/18 | | Purchase authorized on 06/17 Credit Saint 877-6372673 NJ S385168591529607 Card 2377 | | 139.99 | |
| 6/18 | | Overdraft Protection From 2517253866 | 25.00 | | 262.16 |
| 6/20 | | Purchase authorized on 06/17 1Stdayschoo 8774160001 OH S385168397974952 Card 2377 | | 146.96 | |
| 6/20 | | Purchase authorized on 06/18 Creditstrong-Ausca 000-0000000 TX S385169379313138 Card 2377 | | 92.99 | |
| 6/20 | | Purchase authorized on 06/18 Amazon Mktpl*No4U8 Amzn.Com/Bill WA S585170213973796 Card 2377 | | 37.61 | |
| 6/20 | | Overdraft Protection From 2517253866 | 17.09 | | 1.69 |
| 6/23 | | Money Transfer authorized on 06/21 From Yanet Gonzalez FL S465172521422520 Card 2377 | 1,965.00 | | |
| 6/23 | | WT Fed#00275 Synovus /Org=Odm Truck Inc Srf# 7907527 Trn#250623127231 Rfb# | 13,500.00 | | |
| 6/23 | | WT Fed#00313 Synovus /Org=Odm Truck Inc Srf# 7908666 Trn#250623131734 Rfb# | 7,000.00 | | |
| 6/23 | | Zelle to Cienfuegos Dianelis on 06/21 Ref #Rp0Yy5RN6T | | 400.00 | |
| 6/23 | | Zelle to Osleydis on 06/21 Ref #Rp0Yy5Ryk4 | | 600.00 | |
| 6/23 | | Zelle to Beatriz on 06/21 Ref #Rp0Yy6Pgc9 | | 400.00 | |
| 6/23 | | Money Transfer authorized on 06/21 Cash App*Osbell MA Oakland CA S305172707997316 Card 2377 | | 50.00 | |
| 6/23 | | Zelle to Osleydis on 06/22 Ref #Rp0Yyb58G4 | | 500.00 | |
| 6/23 | | Zelle to Mikel Kitchen Leslie on 06/23 Ref #Rp0Yyd5DTC | | 2,200.00 | |
| 6/23 | | Zelle to Ann on 06/23 Ref #Rp0Yyd5Ngx | | 650.00 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 6/23 | | Zelle to Osleydis on 06/23 Ref #Rp0Yyd6Zfv | | 700.00 | |
| 6/23 | | Zelle to Deisy Tio on 06/23 Ref #Rp0Yyd9Tjd | | 250.00 | |
| 6/23 | | Zelle to Chick Venue on 06/23 Ref #Rp0Yydlcc6 Extra Guest for Marian Rojas | | 1,247.00 | |
| 6/23 | < | Business to Business ACH Debit - Dlp Funding 3250 Weekly 062325 000000000719 Odm Truck Inc | | 1,750.00 | |
| 6/23 | < | Business to Business ACH Debit - Seamless Funding Weekly 062325 000000143791 Odm Truck Inc | | 4,500.00 | |
| 6/23 | < | Business to Business ACH Debit - Dlp Fund Weekly 062325 000000177462 Odm Truck Inc | | 7,250.00 | 1,969.69 |
| 6/24 | | Purchase authorized on 06/23 2ND Chance 305-244-9408 FL S385174542448073 Card 2377 | | 150.00 | |
| 6/24 | | Zelle to Deisy Tio on 06/24 Ref #Rp0Yyf92Pv | | 1,500.00 | 319.69 |
| 6/27 | | eDeposit IN Branch 06/27/25 02:40:14 PM 3928 W Hillsborough Ave Tampa FL 2377 | 136,985.19 | | |
| 6/27 | | eDeposit IN Branch 06/27/25 03:58:07 PM 3928 W Hillsborough Ave Tampa FL 2377 | 5,600.00 | | |
| 6/27 | 1028 | Deposited OR Cashed Check | | 1,100.00 | |
| 6/27 | | Zelle to Marrero Olansy on 06/27 Ref #Rp0Yyr3F3x | | 1,000.00 | |
| 6/27 | | Purchase authorized on 06/27 Uber Technologies, Inc Wilmington DE P000000380386626 Card 2377 | | 22.89 | |
| 6/27 | 1077 | Check | | 910.00 | |
| 6/27 | 1092 | Check | | 1,040.00 | |
| 6/27 | 1084 | Check | | 1,202.50 | |
| 6/27 | 1081 | Check | | 1,815.00 | |
| 6/27 | 1006 | Check | | 900.00 | |
| 6/27 | 1079 | Check | | 2,178.00 | 132,736.49 |
| 6/30 | | Mobile Deposit : Ref Number :509300200519 | 2,420.00 | | |
| 6/30 | | ATM Cash Deposit on 06/30 1770 N 50th St Tampa FL 0007763 ATM ID 0377N Card 2377 | 1,260.00 | | |
| 6/30 | | Purchase authorized on 06/24 Amazon Mktpl*N33FG Amzn.Com/Bill WA S305175417695016 Card 2377 | | 279.20 | |
| 6/30 | | Purchase authorized on 06/27 DD *Doordash Outba 855-973-1040 CA S305178696801153 Card 2377 | | 182.54 | |
| 6/30 | | Purchase authorized on 06/27 Uber *Costco Help.Uber.Com CA S305178726150628 Card 2377 | | 219.93 | |
| 6/30 | | Purchase authorized on 06/27 DD *Doordash Targe 855-973-1040 CA S305179015858302 Card 2377 | | 29.76 | |
| 6/30 | | Recurring Payment authorized on 06/28 Ring Services Rrms.Com NY S585179295103242 Card 2377 | | 106.43 | |
| 6/30 | | Money Transfer authorized on 06/28 Cash App*Miluska*A Oakland CA S305179326777566 Card 2377 | | 1,600.00 | |
| 6/30 | | Purchase authorized on 06/28 Amazon Mktpl*N32I1 Amzn.Com/Bill WA S585179355403709 Card 2377 | | 109.97 | |
| 6/30 | | Purchase authorized on 06/28 Amazon Mktpl*Nq6DD Amzn.Com/Bill WA S385179357830082 Card 2377 | | 177.42 | |
| 6/30 | | Money Transfer authorized on 06/28 Cash App*Miluska Oakland CA S465179521148830 Card 2377 | | 1,000.00 | |
| 6/30 | | Zelle to Cienfuegos Dianelis on 06/28 Ref #Rp0Yytf5Dl | | 500.00 | |
| 6/30 | 1043 | Deposited OR Cashed Check | | 3,178.00 | |
| 6/30 | | Zelle to El Choco on 06/28 Ref #Rp0Yytkdv9 | | 3,000.00 | |
| 6/30 | | Purchase authorized on 06/28 IN *Odm Truck Inc 813-5391934 FL S465179693295915 Card 2377 | | 1,000.00 | |
| 6/30 | | Zelle to Wong Albert on 06/28 Ref #Pp0Yyvsl52 | | 100.00 | |
| 6/30 | | Money Transfer authorized on 06/28 Cash App*Miluska Oakland CA S585180046982214 Card 2377 | | 1,500.00 | |
| 6/30 | | Zelle to Video 15 on 06/28 Ref #Rp0Yywnsb4 | | 550.00 | |
| 6/30 | | Zelle to Dj Freddy on 06/29 Ref #Rp0Yywykmn | | 250.00 | |
| 6/30 | | Recurring Payment authorized on 06/29 Intuit *Qbooks Pay Cl.Intuit.Com CA S585180450841351 Card 2377 | | 603.00 | |
| 6/30 | 1097 | Deposited OR Cashed Check | | 1,100.00 | |
| 6/30 | | Zelle to Denis Odaymi on 06/30 Ref #Rp0Yyzptss | | 550.00 | |
| 6/30 | | Purchase authorized on 06/30 Uber Technologies, Inc Wilmington DE P000000283800218 Card 2377 | | 54.57 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/30 | | Zelle to Macanico Roly on 06/30 Ref #Pp0Yz2Fwwh | | 1,000.00 | |
| 6/30 | | Zelle to Regly Maquillage on 06/30 Ref #Rp0Yz2McCR | | 300.00 | |
| 6/30 | 1063 | Cashed Check | | 1,081.00 | |
| 6/30 | | Online Transfer to Odm Truck Inc Business Market Rate Savings xxxxxx3866 Ref #Ib0Sy9Bjst on 06/30/25 | | 40.00 | |
| 6/30 | 1098 | Check | | 910.00 | |
| 6/30 | 1080 | Check | | 1,254.00 | |
| 6/30 | 1075 | Check | | 21,570.07 | |
| 6/30 | 1062 | Check | | 325.00 | |
| 6/30 | 1086 | Check | | 600.00 | |
| 6/30 | 1099 | Check | | 1,137.50 | |
| 6/30 | 1095 | Check | | 1,202.50 | |
| 6/30 | 1065 | Check | | 1,694.00 | |
| 6/30 | 7481 | Check | | 1,875.50 | |
| 6/30 | 1007 | Check | | 900.00 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 212.41 | |
| 6/30 | < | Business to Business ACH Debit - Payroll Payroll 250630 18113174 Odm Truck Inc | | 300.00 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 399.43 | |
| 6/30 | < | Business to Business ACH Debit - Payroll Payroll 250630 18113174 Odm Truck Inc | | 500.00 | |
| 6/30 | < | Business to Business ACH Debit - Payroll Payroll 250630 18113174 Odm Truck Inc | | 500.00 | |
| 6/30 | < | Business to Business ACH Debit - Payroll Payroll 250630 18113174 Odm Truck Inc | | 600.00 | |
| 6/30 | < | Business to Business ACH Debit - Payroll Payroll 250630 18113174 Odm Truck Inc | | 650.00 | |
| 6/30 | < | Business to Business ACH Debit - Payroll Payroll 250630 18113174 Odm Truck Inc | | 700.00 | |
| 6/30 | < | Business to Business ACH Debit - Payroll Payroll 250630 18113174 Odm Truck Inc | | 1,000.00 | |
| 6/30 | < | Business to Business ACH Debit - Payroll Payroll 250630 18113174 Odm Truck Inc | | 1,000.00 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,003.40 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,003.40 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,003.40 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,003.40 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,003.40 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,015.45 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,015.45 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,202.45 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,209.48 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,212.44 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,307.98 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,316.52 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,394.47 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,396.78 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,427.50 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,497.92 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,498.36 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,558.50 | |
| 6/30 | < | Business to Business ACH Debit - Dlp Funding 3250 Weekly 063025 000000000979 Odm Truck Inc | | 1,750.00 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 1,882.68 | |
| 6/30 | < | Business to Business ACH Debit - Payroll Payroll 250630 18113174 Odm Truck Inc | | 2,000.00 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 2,174.18 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 63600670 Payroll 250630 18113174 Odm Truck Inc | | 2,675.96 | |
| 6/30 | < | Business to Business ACH Debit - Seamless Funding Weekly 063025 000000144293 Odm Truck Inc | | 4,500.00 | |
| 6/30 | < | Business to Business ACH Debit - Coast Payment 2610 Mp00303014 | | 4,703.26 | |
| 6/30 | | Pennymac Retry Pymt Jun 25 8208202645-0015 Odm Truck Inc | | 6,978.09 | |
| 6/30 | < | Business to Business ACH Debit - Dlp Fund Weekly 063025 000000179358 Odm Truck Inc | | 7,250.00 | |
| 6/30 | | Spectrum Spectrum 250629 1964254 Odm Truck Inc | | 94.61 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 93611548 Tax 250630 18113174 Odm Truck Inc | | 9,554.67 | |
| 6/30 | 1088 | Check | | 682.50 | |
| 6/30 | 1090 | Check | | 910.00 | |
| 6/30 | 1064 | Check | | 1,660.00 | |
| 6/30 | 1094 | Check | | 942.50 | |
| 6/30 | 1003 | Check | | 1,500.00 | |
| 6/30 | 1096 | Check | | 2,080.00 | |
| 6/30 | 1091 | Check | | 1,543.75 | |
| 6/30 | 1103 | Check | | 1,202.50 | |
| 6/30 | | Interest Payment | 0.06 | | 4,419.32 |
| Totals | | | $239,972.34 | $235,548.06 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1003 | 6/30 | 1,500.00 | 1064 | 6/30 | 1,660.00 | 1084 * | 6/27 | 1,202.50 |
| 1006 * | 6/27 | 900.00 | 1065 | 6/30 | 1,694.00 | 1086 * | 6/30 | 600.00 |
| 1007 | 6/30 | 900.00 | 1075 * | 6/30 | 21,570.07 | 1088 * | 6/30 | 682.50 |
| 1028 * | 6/27 | 1,100.00 | 1077 * | 6/27 | 910.00 | 1090 * | 6/30 | 910.00 |
| 1043 * | 6/30 | 3,178.00 | 1079 * | 6/27 | 2,178.00 | 1091 | 6/30 | 1,543.75 |
| 1062 * | 6/30 | 325.00 | 1080 | 6/30 | 1,254.00 | 1092 | 6/27 | 1,040.00 |
| 1063 | 6/30 | 1,081.00 | 1081 | 6/27 | 1,815.00 | 1094 * | 6/30 | 942.50 |

June 30, 2025 ■ Page 8 of 10



*Summary of checks written*(continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1095 | 6/30 | 1,202.50 | 1098 | 6/30 | 910.00 | 1103 * | 6/30 | 1,202.50 |
| 1096 | 6/30 | 2,080.00 | 1099 | 6/30 | 1,137.50 | 7481 * | 6/30 | 1,875.50 |
| 1097 | 6/30 | 1,100.00 | | | | | | |

*\* Gap in check sequence.*

## Items returned unpaid

| Date | Description | Amount |
|------|-------------|--------|
| 6/2 | Seamless Funding Weekly    053025 000000142328   Odm Truck Inc    Reference #    026013577167681 | 7,500.00 |
| 6/2 | Dlp Funding 3250 Weekly    053025 000000000223   Odm Truck Inc    Reference #    267090599543712 | 7,500.00 |
| 6/2 | Dlp Fund      Weekly   053025 000000171606   Odm Truck Inc    Reference #    267090599543662 | 12,500.00 |
| 6/9 | Seamless Funding Weekly 060625 000000142819 Odm Truck Inc    Reference #    026013578455240 | 7,500.00 |
| 6/9 | Dlp Funding 3250 Weekly 060625 000000000352 Odm Truck Inc    Reference #    267090591939232 | 7,500.00 |
| 6/9 | Dlp Fund Weekly 060625 000000173468 Odm Truck Inc    Reference #    267090591939904 | 12,500.00 |
| 6/10 | Dlp Funding 3250 Onetime 060925 000000000398 Odm Truck Inc     Reference #    267090592678521 | 7,500.00 |
| 6/10 | Seamless Funding Onetime 060925 000000142953 Odm Truck Inc     Reference #    026013578081717 | 7,500.00 |
| 6/10 | Dlp Fund Onetime 060925 000000173997 Odm Truck Inc     Reference #    267090592678529 | 12,500.00 |
| 6/11 | Check Reference #  00007624008520571381 | 9,600.00 |
| 6/13 | Geico Prem Coll 250611 1876351676 Odm Truck Inc     Reference #    021000020508222 | 802.55 |
| 6/16 | Seamless Funding Weekly 061325 000000143293 Odm Truck Inc     Reference #    026013578455107 | 7,500.00 |
| 6/16 | Dlp Funding 3250 Weekly 061325 000000000508 Odm Truck Inc     Reference #    267090593984707 | 7,500.00 |
| 6/16 | Dlp Fund Weekly 061325 000000175366 Odm Truck Inc     Reference #    267090593985555 | 12,500.00 |
| 6/20 | Geico Retry Pymt 250611 1876351676 Odm Truck Inc     Reference #    021000023689287 | 802.55 |
| 6/20 | Check Reference #  00007624008521072300 | 15,000.00 |
| 6/23 | IRS Usataxpymt 062025 221557111908687 Wells Fargo     Reference #    061036010104876 | 1,500.00 |
| 6/23 | Check Reference #  00007624008724112998 | 12,000.00 |
| 6/25 | Caterpillar Spi/Cat 250624 00170152936 Yanet Gonzalez Fernand     Reference #    091000014294255 | 2,074.18 |
| 6/25 | Pennymac Cash Jun 25 8208202645-0015 Odm Truck Inc    Reference #    021000026021053 | 6,978.09 |
| 6/25 | Check Reference #  00007624008521297282 | 800.00 |
| 6/25 | Check Reference #  00007624008521296284 | 30,000.00 |
| 6/26 | Check Reference #  00007624008826307138 | 45,000.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2025 - 06/30/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| · Minimum daily balance | $10,000.00 | -$4.96 ☐ |
| · Combined balance in linked accounts, which may include | $15,000.00 | $15,388.58 ☑ |
| - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
| - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | |
| - Average ledger balance in your Business Time Account (CD) | | |

WK/WK



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 1,200 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 128 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# IMPORTANT ACCOUNT INFORMATION

Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.

Using a Digital Version of your Debit Card

Effective June 3, 2025, the following subsection will be added to the "Using Your Card" section of the Wells Fargo Debit and ATM Card Terms and Conditions:

Using a digital version of your debit card
You can use the digital version of your debit card, if eligible, for card-not-present transactions like online and in-app purchases, or for payments over the phone. You will not be able to use the digital version of your debit card for in-store purchases or to access Wells Fargo ATMs, unless you add the digital version of your debit card to a Mobile Device (see "Using Your Card Through A Mobile Device" for more details). Note that the PIN for a digital version of your debit card will be the same as the PIN for your physical debit card.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                          $ _____
   register or transfers into                           $ _____
   your account which are not                           $ _____
   shown on your statement.                           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                                    TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

## United States Bankruptcy Court
### Middle District of Florida

In re    **ODM Truck Inc.**                                                    Case No.    **8:25-bk-04841**
                                        Debtor(s)                    Chapter    **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**-NONE-**

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **August 14, 2025**                    Signature    **/s/ Yanet Gonzalez Fernandez**
                                                            **Yanet Gonzalez Fernandez**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**United States Bankruptcy Court**
**Middle District of Florida**

In re    **ODM Truck Inc.**                                            Case No.    **8:25-bk-04841**
_____                          Chapter     **11**
                                  Debtor(s)

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.


Date:    **August 14, 2025**                  **/s/ Yanet Gonzalez Fernandez**
_____            _____
                                   **Yanet Gonzalez Fernandez/President**
                                   Signer/Title

ODM Truck Inc.
9005 W. Flora Street
Tampa, FL 33615

Caterpillar Financial Svcs
c/o Caterpillar Inc.
5205 N. O'Connor Blvd.
Suite 100
Irving, TX 75039

GM Financial
PO Box 650595
Dallas, TX 75265

Alberto ("Al") F. Gomez, Jr.
Johnson, Pope, Bokor,
  Ruppel & Burns, LLP
400 N Ashley Dr. #3100
Tampa, FL 33602

Caterpillar Financial Svcs
PO Box 730681
Dallas, TX 75373

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

ADP (Retirement Services)
c/o Lyon Collection Services
7924 W Sahara Ave
Las Vegas, NV 89117

Deena L. Smith
c/o Ashby C. Davis, Esq
Morgan & Morgan PA
201 N. Franklin St, 7th FL
Tampa, FL 33602

John Deere Construction
and Forestry Company
6400 NW 86th St
Johnston, IA 50131

Advantage Leasing Corp
13400 Bishop's Lane #280
Brookfield, WI 53005

DLP Funding LLC
447 Broadway 2nd Floor
Unit 805
New York, NY 10013

La Caridad Hauling Corp.
7107 Kingsbury Circle
Tampa, FL 33610

Ally Bank
PO Box 380902
Minneapolis, MN 55438

Dobbs Equipment LLC
4618 Scarborough Dr.
Lutz, FL 33559

LCF Group,Inc.
3000 Marcus Ave.
Suite 2W15
New Hyde Park, NY 11042

Apple Advance LLC
1047 53rd Street
Brooklyn, NY 11219

Eliel Benito
c/o US Dept of Labor
Tampa District Office
4200 W Cypress St #444
Tampa, FL 33607

M&G Sunshine Services Inc.
9005 W. Flora Street
Tampa, FL 33615

Capital City Bank
PO Box 900
Tallahassee, FL 32302

FDOT
PO Box 31241
Tampa, FL 33631-3241

M2 Equipment Finance
20800 Swenson Drive
Suite 475
Waukesha, WI 53186

CAT Financial
PO Box 725638
Dallas, TX 75373-5638

Ferman Motor Car Co. Inc.
9751 E. Adamo Dr.
Tampa, FL 33619

Northmill Equipment Finance
601 Merritt 7
Suite 5
Norwalk, CT 06851

Caterpillar Financial Svcs
2120 West End Ave.
Nashville, TN 37203

Florida's Turnpike Enterpris
7941 Glades Rd
Boca Raton, FL 33434

Olansy D. Marrero
8602 Vivian Bass Way
Odessa, FL 33556-1923

Olansy D. Marrero
9005 W. Flora St.
Tampa, FL 33615

VFS US LLC
PO Box 7247-6171
Philadelphia, PA 19170-6171

Osbey Marrero
7522 N Hubert Ave
Tampa, FL 33614-3123

Y&Y Fresh and Clean LLC
3208 North Lincoln Ave.
Tampa, FL 33607

Ridge M. Minnich
5505 Blackwater Dr.
Lakeland, FL 33810

Yanet Gonzalez
9005 W. Flora Street
Tampa, FL 33615

Ring Power Corporation
500 World Commerce Pkwy
Saint Augustine, FL 32092

Yanet Gonzalez
9005 W. Flora St.
Tampa, FL 33615

San Martin Hauling Inc.
7107 Kingsbury Circle
Tampa, FL 33610

YGF Services Corp.
7109 Kingsbury Circle
Tampa, FL 33610

Seamless Funding LLC
1608 Ocean Parkway
Suite 2A
Brooklyn, NY 11230

Synovus Bank
1148 Broadway
Columbus, GA 31901

Trans Lease, Inc.
1400 W. 62nd Ave.
Denver, CO 80221

Truist Bank
214 N. Tryon St.
Charlotte, NC 28202